**Exhibit A**

**Time Entries**

**Project: 00005 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-01-2024 | Yaqi Han | 3.30 | Call with Raines, Pacific, Carrier, KFI, AlixPartners, STB, Linklaters M. Fronk, M. Smiley, A. Mathew, and M. Wu re: Project Erin closing day (.10); email correspondence with internal team re: closing documents (.60); email correspondence with internal team re: name change filing (.60); email correspondence with internal team re: UK supplier agreements negotiation updates (.30); email correspondence with internal team re: closing wires (.20); email correspondence with internal team re: TSA license agreement (.60); review updated press release (.70); email correspondence with internal team re: same (.20). |
| Jul-01-2024 | Alton Mathew | 2.10 | Correspondence with Raines, Carrier, KFI, Linklaters, STB and S&C teams re: closing documents (.90); review India NewCo share transfer documents (.20); call with Raines, Pacific, Carrier, KFI, AlixPartners, STB, Linklaters, M. Fronk, M. Smiley, M. Wu, and Y. Han re: Project Erin closing day (.10); update escrow agreements (.20); review and revise KFI press release (.30); correspondence with S&C, Raines and AlixPartners team re: press release (.40). |
| Jul-01-2024 | Morgan Smiley | 1.40 | Call with Raines, Pacific, Carrier, KFI, AlixPartners, STB, Linklaters, M. Fronk, M. Wu, A. Mathew, and Y. Han re: Project Erin closing day (.10); email correspondence with Linklaters re: certain closing deliverables (.10); review Schedule 2 to escrow agreement (.40); correspondence with A. Mathew re: filing of certificate of amendment to KFI's charter for |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | name change (.20); review and comment on revised press release (.50); email correspondence with B. Maloney (AlixPartners) re: foreign registrations of KFI (.10). |
| Jul-01-2024 | Meng Yu | 0.70 | Update revised name change order (.30); correspondence with internal team re: same (.30); coordinate filing re: same (.10). |
| Jul-01-2024 | Michael Fronk | 0.70 | Coordinate with internal team re: closing matters (.60); call with Raines, Pacific, Carrier, KFI, AlixPartners, STB, Linklaters, M. Wu, M. Smiley, A. Mathew, and Y. Han re: Project Erin closing day (.10). |
| Jul-01-2024 | Scott Kim | 0.30 | File certificate of amendment of Kidde-Fenwal, Inc. in Delaware re: name change. |
| Jul-01-2024 | Mimi Wu | 0.30 | Call with Raines, Pacific, Carrier, KFI, AlixPartners, STB, Linklaters, M. Fronk, M. Smiley, A. Mathew, and Y. Han re: Project Erin closing day (.10); attend to press release and closing matters (.20). |
| Jul-02-2024 | Yaqi Han | 1.40 | Email correspondence with internal team re: KFI permits and post-closing matters (.80); email correspondence with internal team re: PEO employee matters (.20); email correspondence with internal team re: newco name registration and DBA withdrawal (.40). |
| Jul-02-2024 | Alton Mathew | 0.30 | Correspondence with Raines and AlixPartners team re: press release (.10); correspondence with S&C and KFI team re: new DOT permit (.20). |
| Jul-02-2024 | Michael Fronk | 0.20 | Coordinate with internal team re: post-closing matters. |
| Jul-02-2024 | Morgan Smiley | 0.10 | Email correspondence with to B. Maloney (AlixPartners) re: foreign registrations of KFI. |
| Jul-03-2024 | William Merriam | 0.20 | Correspondences re: entered case caption change |

**Project: 00005 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | order. |
| Jul-03-2024 | Michael Fronk | 0.10 | Correspondence with internal team re: post-closing matters. |
| Jul-03-2024 | Yaqi Han | 0.10 | Coordinate response with internal team re: post closing work stream. |
| Jul-05-2024 | Yaqi Han | 1.00 | Send name change to state registration post-closing (.60); email correspondence with internal team re: post-closing work stream (.40). |
| Jul-05-2024 | Elianne Neuman Schiff | 1.00 | Call with J. Ninivaggi re: KFI closing and POAs (.30); review email correspondence re: same (.30); review POAs and send email to M. Ansari re: same (.40). |
| Jul-05-2024 | Jane Ninivaggi | 0.70 | Correspondence with E. Schiff re: IP workstream overview (.40); call with E. Schiff re: KFI closing and POAs (.30). |
| Jul-05-2024 | Mimi Wu | 0.10 | Correspondence with internal team re: post-closing administrative and name change matters. |
| Jul-05-2024 | Michael Fronk | 0.10 | Correspondence with S&C and AlixPartners re: post-closing matters. |
| Jul-08-2024 | Morgan Smiley | 3.00 | Call with S. Kim re: changing name under KFI foreign state registrations (.40); email correspondence with B. Maloney (AlixPartners) re: related question on DBAs (.30); review purchase agreement to respond to follow-up question re: same (.20); email correspondence with S. Kim on same (.10); review turnaround time document from CT re: same (.60); email correspondence with S. Kim re: same (.20); follow-up email correspondence with S. Kim re: vendor and process (.50); email correspondences re: billing and process related to KFI foreign state registrations (.40); follow-up email |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with B. Maloney (AlixPartners) re: process and billing (.30). |
| Jul-08-2024 | Scott Kim | 1.50 | Call with M. Smiley re: changing name under KFI foreign state registrations (.40); email correspondence with M. Hidalgo at CT re: name change forms, filing options, effective date, and signature requirements in 24 states (.60); follow-up correspondence with M. Smiley re: filing options and existing foreign registrations, and vendor options (.50). |
| Jul-08-2024 | Elianne Neuman Schiff | 0.30 | Correspondence with M. Ansari, J. Ninivaggi and S. Harling (PW) re: powers of attorney. |
| Jul-08-2024 | Michael Fronk | 0.20 | Correspondence with S&C team re: post-closing matters. |
| Jul-08-2024 | Mehdi Ansari | 0.20 | Email correspondence with E. Schiff re: IP recordations. |
| Jul-08-2024 | Alton Mathew | 0.10 | Correspondences with S&C team re: KFI state registrations. |
| Jul-09-2024 | Morgan Smiley | 1.20 | Email correspondence with B. Maloney (AlixPartners) re: foreign state registration name change filings logistics (.40); email correspondence with S. Kim re: same and coordinating DBAs withdrawals (.30); research information re: Carrier entity per request of S&C litigation team (.50). |
| Jul-09-2024 | Scott Kim | 1.00 | Review and revise KFI name change amendment in TX (.20); send TX name change amendment to B. Maloney (AlixPartners) for execution (.20); correspondence with M. Seraphi (Computershare) re: name change filing in TX and DBA list (.30); email correspondence with M. Smiley re: filing in TX, DBA list, and drafting name change amendments for other 22 states (.30). |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-09-2024 | Alton Mathew | 0.40 | Draft tracker for KFI name change state registration filings (.20); correspondence with S&C team re: state registration name change filings (.10); review SAPA for post-closing statement delivery (.10). |
| Jul-09-2024 | Michael Fronk | 0.20 | Correspondence with internal team re: post-closing matters. |
| Jul-10-2024 | Scott Kim | 7.00 | Draft KFI name change amendment forms to submit in 22 states (3.8); review backup information for KFI entities from 22 state websites (1.7); review and revise name change amendment forms (1.2); correspondence with M. Smiley re: draft KFI name change amendments filings and service options in 22 states (.30). |
| Jul-10-2024 | Morgan Smiley | 0.60 | Review purchase agreement for post-closing obligations or action items. |
| Jul-11-2024 | Scott Kim | 3.50 | Correspondence with M. Smiley re: confirming info required on name change amendment forms to be filed in MI, MO, NJ, NY and PA (.70); revise KFI name change amendments in 22 states (1.5); send the same to B. Maloney (AlixPartners) for execution (.50); correspondence with M. Seraphin (Computershare) re: DE good standing, PA name change amendment form and DBA names and jurisdictions (.30); review executed KFI name change amendments and schedule of filing options in respective states (.50). |
| Jul-11-2024 | Morgan Smiley | 2.90 | Review foreign state registration name change documentation (2.0); email correspondence with S. Kim re: same (.50); email correspondence with B. Maloney (AlixPartners) re: follow-up on same (.40). |
| Jul-11-2024 | Elianne Neuman | 0.40 | Review revised POA from PW (.30); respond to S. |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Schiff | | Harling (PW) re: same (.10). |
| Jul-11-2024 | Alton Mathew | 0.20 | Correspondence with S&C and Raines teams re: name change filings. |
| Jul-11-2024 | Michael Fronk | 0.10 | Correspondence with internal team re: post-closing matters. |
| Jul-12-2024 | Scott Kim | 3.50 | Further revise execution copies of KFI name change amendments with supporting materials to file in 17 states (2.5); correspondence with M. Smiley and B. Maloney (AlixPartners) re: submitting filings through Computershare via expedited options (.20); correspondence with M. Seraphin (Computershare) re: 17 name change amendment filings and DBAs for KFI (.50); correspondence with M. Seraphin (Computershare) and S. Amoroso (CSC) re: name change amendment filings in HI and MD (.30). |
| Jul-12-2024 | Alton Mathew | 1.10 | Update KFI name change state registration filings (.20); review IP assignment agreement for execution requirements (.20); correspondence with S&C and AlixPartners team re: powers of attorney for IP assignment (.40); create execution versions of powers of attorney and send to B. Maloney (AlixPartners) for execution (.30). |
| Jul-12-2024 | Elianne Neuman Schiff | 0.60 | Send powers of attorney to corporate team (.30); provide feedback to corporate team re: powers of attorney (.30). |
| Jul-12-2024 | Morgan Smiley | 0.40 | Email correspondence with B. Maloney (AlixPartners) re: foreign state registration name change filings (.10); email correspondence with S. Kim re: same (.10); email correspondence with E. Schiff re: power of attorney |

**Project: 00005 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents (.10); email correspondence with A. Mathew re: same (.10). |
| Jul-12-2024 | Jane Ninivaggi | 0.30 | Correspondence with internal team re: updating power of attorney. |
| Jul-13-2024 | Scott Kim | 0.10 | Correspondence with M. Smiley (AlixPartners) and B. Maloney (AlixPartners) re: name change filing in Michigan. |
| Jul-15-2024 | Scott Kim | 1.50 | Update name change amendments to be filed in MI, NJ and NY (.50); Correspondence with M. Smiley and B. Maloney (AlixPartners) re: supporting documents and name change filings in MI, NJ and NY (.30); send NJ name change amendment to C. Basler (AlixPartners) for execution (.20); correspondence with M. Seraphin (Computershare) re: DBAs for KFI and amendment filings in MI, NJ and NY (.50). |
| Jul-15-2024 | Morgan Smiley | 0.70 | Review documents provided by B. Maloney (AlixPartners) re: foreign state registration name change filings (.40); email correspondence with S. Kim re: same (.30). |
| Jul-15-2024 | Alton Mathew | 0.40 | Correspondence with S&C and AlixPartners team re: signing of POAs (.30); update state registration filing tracker (.10). |
| Jul-15-2024 | Elianne Neuman Schiff | 0.20 | Correspondence with corporate team re: POAs. |
| Jul-15-2024 | Michael Fronk | 0.10 | Correspondence with internal team re: post-closing matters. |
| Jul-16-2024 | William Merriam | 1.10 | Review and revise proposed Carrier KFI settlement agreement. |
| Jul-16-2024 | Scott Kim | 0.90 | Follow up correspondence with M. Seraphin |

**Project: 00005 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Computershare) re: KFI DBA's and amendment filings in MI, NJ and NY (.30); emails with M. Smiley (AlixPartners) and B. Maloney (AlixPartners) re: KFI DBA's and DBA withdraw filings (.40); review filed evidence of name change filings from IL, KY, MI and NC (.20). |
| Jul-16-2024 | Elianne Neuman Schiff | 0.80 | Review and comment on POAs from A. Mathew (.20); send update to S. Harling (PW) re: same (.10); send finalized POAs to PW (.30); correspondences with S. Harling (PW) and A. Mathew re: apostille (.20). |
| Jul-16-2024 | Alton Mathew | 0.40 | Review signed POA forms (.20); correspondence with S&C and AlixPartners teams re: completed POAs (.20). |
| Jul-16-2024 | Morgan Smiley | 0.20 | Email correspondence with B. Maloney (AlixPartners) re: DBA filings. |
| Jul-17-2024 | Scott Kim | 2.80 | Correspondences with M. Smiley (AlixPartners), B. Maloney (AlixPartners), M. Hidalgo (CT) and Lardizabal (CT), and M. Seraphin (Computershare) re: DBAs for Kidde-Fenwal, Inc. (1.5); review list of DBAs from Computershare against public info on Secretary of State and local county/town websites (1.0); review filed evidence of name change amendments from FL, GA, MO, NY and NH (.30). |
| Jul-17-2024 | Elianne Neuman Schiff | 1.40 | Correspondence with A. Mathew and S. Harling (PW) re: Turkish POA (.20); correspondences with KFI re: Turkish POA submission (.10); update schedules (.90); correspondences with S&C team re: updated schedules (.20). |
| Jul-17-2024 | Morgan Smiley | 0.80 | Email correspondence with B. Maloney (AlixPartners) re: DBAs (.20); email correspondence with S. Kim re: |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.60). |
| Jul-17-2024 | Alton Mathew | 0.40 | Correspondence with S&C and AlixPartners teams re: completed POAs (.20); correspondence with Linklaters and Raines teams re: Ashland license agreement (.10); updated state registration filing tracker (.10). |
| Jul-17-2024 | Michael Fronk | 0.10 | Correspondence with internal team re: post-closing matters. |
| Jul-18-2024 | Scott Kim | 3.00 | Follow-up email exchanges with M. Smiley (AlixPartners), B. Maloney (AlixPartners), and C. Lardizabal (CT) re: DBAs for Kidde-Fenwal, Inc. (1.0); correspondences with M. Seraphin (Computershare) re: required info on DBA cancellation forms in PA, WA and Ashland, MA (.50); revise DBA cancellation forms to be filed in PA, WA and Ashland, MA (.50); revise CA name change amendment (.20); send DBA cancellation forms and CA name change amendment to B. Maloney (AlixPartners) for execution (.30); review filed evidence of name change amendments from AL and PA (.20); correspondence with M. Seraphin (Computershare) to file DBA cancellations in PA and WA and name change amendment in CA (.30). |
| Jul-18-2024 | Morgan Smiley | 0.90 | Email correspondence with S. Kim re: DBAs (.40); review documents re: same (.30); email correspondence with B. Maloney (AlixPartners) re: same (.20). |
| Jul-18-2024 | Alton Mathew | 0.70 | Correspondence with S&C team re: state registration filings (.10); update state summary tracker (.30); correspondence with Carrier team re: final escrow agreement (.10); review data room for KFI state |

**Project: 00005 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | registration documents (.20). |
| Jul-18-2024 | Michael Fronk | 0.10 | Correspondence with internal team re: post-closing matters. |
| Jul-19-2024 | Scott Kim | 2.00 | Email exchanges with M. Smiley, B. Maloney (AlixPartners), and M. Seraphin (Computershare) re: DBA withdrawal filing in Ashland, MA (.80); draft DBA withdrawal form and cover letter to submit to Ashland, MA (.70); follow-up correspondence with M. Seraphin (Computershare) re: DBA cancellation filing in PA and WA (.20); review filed evidence of name change amendments from NJ, TX, VA and WA (.30). |
| Jul-19-2024 | Morgan Smiley | 1.20 | Email correspondence with B. Maloney (AlixPartners) re: DBA withdrawal form (.30); email correspondence with S. Kim re: same (.40); review withdrawal cover letter for MA (.30); call with B. Maloney (AlixPartners) re: same (.20). |
| Jul-19-2024 | Alton Mathew | 0.30 | Update state registration filing tracker (.10); correspondence with S&C and Raines team re: state name change filings (.20). |
| Jul-19-2024 | Michael Fronk | 0.10 | Correspondence with S&C and AlixPartners re: post-closing matters. |
| Jul-19-2024 | Elianne Neuman Schiff | 0.10 | Send PW update re: POA delivery. |
| Jul-20-2024 | Meng Yu | 0.10 | Correspondences with Carrier team re: Sale Order. |
| Jul-22-2024 | Scott Kim | 1.00 | Review filed evidence of name change amendments to date (.50); correspondence with A. Mathew and M. Seraphin (Computershare) re: outstanding evidence from CA, HI, MD, MA, NE, OR. UT, WV and PA DBA (.30); review additional filed evidence from UT (.10); |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with B. Maloney (AlixPartners) re: DBA withdrawal filing in Ashland, MA (.10). |
| Jul-22-2024 | Alton Mathew | 0.20 | Correspondence with S&C team re: state registration filings. |
| Jul-23-2024 | Scott Kim | 1.00 | Review additional filed evidence of name change amendments from HI, MA, NE, OR (.30); correspondence with A. Mathew and M. Seraphin (Computershare) re: resubmitting DBA cancellation in PA with corrections (.50); follow-up emails with A. Mathew and M. Seraphin (Computershare) re: filings in CA, MD and WV (.20). |
| Jul-23-2024 | Alton Mathew | 0.50 | Update state registration filing tracker (.10); correspondence with S&C and Raines teams re: state registration filings (.30); draft description of KFI business activity to be included in state name change filing (.10). |
| Jul-24-2024 | Scott Kim | 0.60 | Correspondence with A. Mathew and M. Seraphin (Computershare) re: evidence of name change amendments in CA, MD, WV and PA DBA (.30); emails with M. Seraphin (Computershare) re: resubmitting amendment filing in CA (.20); review filed evidence from PA and WV (.10). |
| Jul-24-2024 | Michael Fronk | 0.30 | Correspondence with internal team re: post-closing matters. |
| Jul-24-2024 | Mehdi Ansari | 0.30 | Emails correspondence with E. Schiff re: changes to IP schedules. |
| Jul-24-2024 | Elianne Neuman Schiff | 0.30 | Respond to R. Hofstatter (Honigman) re: IP filings (.10); follow up correspondence with M. Ansari re: IP filings (.10); send update to D. Schwartz (Raines) re: Argonite |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | marks (.10). |
| Jul-24-2024 | Alton Mathew | 0.20 | Further update state registration filing tracker (.10); correspondence with S&C team re: state registration filings (.10). |
| Jul-25-2024 | Thomas West | 1.50 | Prepare M&A closing set documents. |
| Jul-25-2024 | Scott Kim | 0.30 | Correspondence with M. Seraphin (Computershare) re: evidence of name change amendments in CA and MD (.20); review filed evidence from CA (.10). |
| Jul-25-2024 | Yaqi Han | 0.20 | Email correspondence with internal team re: post-closing matters. |
| Jul-25-2024 | Michael Fronk | 0.10 | Correspondence with internal team re: post-closing matters. |
| Jul-25-2024 | Alton Mathew | 0.10 | Update state registration filing tracker. |
| Jul-26-2024 | Elianne Neuman Schiff | 1.40 | Review assignment documents from Honigman (.90); send comments to M. Ansari re: same (.30); correspondences with internal team re: assignment documentation to Honigman (.20). |
| Jul-26-2024 | Thomas West | 0.80 | Update M&A closing set. |
| Jul-26-2024 | Alton Mathew | 0.20 | Correspondence with S&C and Raines team re: state registration filings. |
| Jul-26-2024 | Scott Kim | 0.20 | Follow up with M. Seraphin (Computershare) re: evidence of name change amendment in MD (.10); review filed evidence of DBA withdrawal from Ashland, MA (.10). |
| Jul-26-2024 | Jane Ninivaggi | 0.20 | Review assignment agreement documents. |
| Jul-26-2024 | Michael Fronk | 0.10 | Coordinate with internal team re: closing set and other post-closing matters. |
| Jul-29-2024 | Scott Kim | 0.30 | Check and download name change amendment filing |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | from MD SoS website (.20); email with M. Seraphin (Computershare) re: MD evidence (.10). |
| Jul-30-2024 | Scott Kim | 0.20 | Review filed evidence of name change amendment from MD (.10); email with M. Smiley re: completion of all filings (.10). |
| Jul-30-2024 | Yaqi Han | 0.20 | Email correspondence with internal team re: post-closing matters. |
| Jul-30-2024 | Alton Mathew | 0.10 | Correspondence with S&C and Raines team re: state registration filings. |
| Jul-31-2024 | Alton Mathew | 1.60 | Correspondence with S&C team re: disbursement instructions (.20); draft escrow release instructions for buyer deposit (1.4). |
| Jul-31-2024 | Michael Fronk | 0.40 | Coordinate with S&C, AlixPartners, and Raines teams re: post-closing statement. |
| Jul-31-2024 | Yaqi Han | 0.20 | Email correspondence with internal team re: post-closing matters. |
| **Total** | | **75.70** | |

**Project: 00008 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-02-2024 | William Merriam | 0.90 | Correspondences with A. Kranzley, M. Yu and F. Huang re: property issues (.50); draft email for Alix Partners re: same (.40). |
| Jul-02-2024 | Meng Yu | 0.40 | Research re: real estate property and environmental questions. |
| Jul-02-2024 | Michael Fronk | 0.30 | Correspondences with internal team re: master services agreement. |
| Jul-02-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: contract related issues. |
| Jul-03-2024 | Meng Yu | 1.70 | Correspondences with internal team re: property issues (.40); correspondences with S&C team re: removal of debtor's officers after sale (.80); review and mark up draft certificate re: the same (.50). |
| Jul-03-2024 | Morgan Smiley | 0.60 | Correspondences re: current officers of KFI (.30); review internal records to respond to follow-up question re: same (.30). |
| Jul-03-2024 | William Merriam | 0.40 | Correspondence with Alix Partners re: property issues. |
| Jul-03-2024 | Michael Fronk | 0.10 | Correspondences with internal team re: bank account authorized users. |
| Jul-05-2024 | Meng Yu | 0.30 | Correspondences with internal team re: certificate to remove authorized officers (.10); review and update the same (.20). |
| Jul-05-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: property issues. |
| Jul-08-2024 | Meng Yu | 0.40 | Correspondences with M&A team re: name change filing fees (.30); correspondences with internal team re: easement property (.10). |
| Jul-08-2024 | Michael Fronk | 0.20 | Correspondences with S&C, STB, and Carrier teams re: easement. |

**Project: 00008 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-11-2024 | William Merriam | 0.10 | Correspondence with Alix Partners re: property issues. |
| Jul-16-2024 | Meng Yu | 0.20 | Correspondences with AlixPartners re: board consent re: KFI officers (.10); correspondences with internal team re: estate property questions (.10). |
| Jul-17-2024 | Meng Yu | 0.30 | Correspondences with internal team re: Chemour's payment. |
| Jul-18-2024 | Meng Yu | 0.80 | Review legal notices re: KFI's business operation (.40); correspondences with internal team re: handling legal notices (.30); correspondences with internal team re: property issue (.10). |
| Jul-19-2024 | Alexa Kranzley | 0.90 | Call with M. Yu, W. Merriam, D. Sorbello (Carrier), S. Brimmo (Carrier), J. Sherry (Carrier), C. Basler (Alix Partners), B. Porter (Alix Partners), B. Maloney (Alix Partners) and S. Hofner (Alix Partners) re: Harrodsburg property and related environmental obligations (.30); follow up correspondences with internal team re: the same (.30); call with C. Basler (Alix Partners) re: the same (.30). |
| Jul-19-2024 | Meng Yu | 0.90 | Call with A. Kranzley, W. Merriam, D. Sorbello (Carrier), S. Brimmo (Carrier), J. Sherry (Carrier), C. Basler (Alix Partners), B. Porter (Alix Partners), B. Maloney (Alix Partners) and S. Hofner (Alix Partners) re: Harrodsburg property and related environmental obligations (.30); correspondences with internal team re: property issue (.60). |
| Jul-19-2024 | Brian Glueckstein | 0.30 | Correspondence with S&C team re: property issues. |
| Jul-19-2024 | William Merriam | 0.30 | Call with A. Kranzley, M. Yu, D. Sorbello (Carrier), S. Brimmo (Carrier), J. Sherry (Carrier), C. Basler (Alix Partners), B. Porter (Alix Partners), B. Maloney (Alix |

**Project: 00008 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Partners) and S. Hofner (Alix Partners) re: Harrodsburg property and related environmental obligations |
| Jul-22-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re contract questions. |
| Jul-31-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re contract issues. |
| **Total** | | **9.60** | |

**Project: 00009 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-03-2024 | Meng Yu | 0.20 | Correspondences with internal team re: 7/10 hearing agenda. |
| Jul-05-2024 | Meng Yu | 0.40 | Review re: 7/10 hearing agenda. |
| Jul-08-2024 | Meng Yu | 0.40 | Correspondences with internal team re: 7/10 hearing agenda (.20); correspondences with internal team re: zoom attendance questions from UCC (.10); correspondence with internal team re: hearing registration (.10). |
| Jul-09-2024 | Meng Yu | 0.10 | Correspondences with internal team re: 7/10 hearing logistics. |
| **Total** | | **1.10** | |

**Project: 00010 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-01-2024 | William Merriam | 2.30 | Review research from F. Huang re: future claimants (.40); conduct research re: future claimants (1.4); draft email summary for research findings and send to M. Yu (.50). |
| Jul-03-2024 | Miles Greene | 0.10 | Correspondence with J. DeCamp re: product claims against KFI. |
| Jul-17-2024 | Meng Yu | 0.90 | Review PoCs for certain filed claims (.50); review latest claims summary (.40). |
| Jul-23-2024 | Meng Yu | 0.10 | Correspondences with internal team re: AFFF bar date. |
| Jul-24-2024 | William Merriam | 0.90 | Review draft AFFF bar date motion and related materials (.50); meeting with B. Glueckstein and M. Yu re: AFFF bar date motion and related materials (.20); meeting with M. Yu re: updating the AFFF bar date motion and related materials (.20). |
| Jul-24-2024 | Brian Glueckstein | 0.50 | Meeting with M. Yu and W. Merriam re: AFFF bar date motion and related materials (.20); review AFF bar date materials (.30). |
| Jul-24-2024 | Meng Yu | 0.40 | Meeting with B. Glueckstein and W. Merriam re: AFFF bar date motion and related materials (.20); meeting with W. Merriam re: updating the AFFF bar date motion and related materials (.20). |
| Jul-25-2024 | William Merriam | 2.10 | Review and revise draft AFFF bar date motion and related materials (1.6); correspondences with M. Yu re: AFFF bar date motion and related materials (.50). |
| Jul-25-2024 | Meng Yu | 0.50 | Correspondences with media consultant re: updated notice program. |
| Jul-26-2024 | Meng Yu | 3.10 | Review and revise draft AFFF bar date motion (1.9); correspondences with media consultant re: declaration |

**Project: 00010 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and update (.50); review mass torts bar date precedents (.40); correspondences with internal team re: bar date notice requirement (.30). |
| Jul-26-2024 | William Merriam | 1.30 | Correspondence with M. Yu re: AFFF bar date motion (.40); review and revise updated draft AFFF bar date motion (.90). |
| Jul-27-2024 | Meng Yu | 2.80 | Update AFFF bar date motion (.90); review and update bar date notices (.70); review and update POC form (.30); review and update bar date declaration (.50); correspondences with internal team re: status of bar date documents and open items (.40). |
| Jul-27-2024 | William Merriam | 0.20 | Correspondences with M. Yu re: Wheatman Declaration ISO of AFFF bar date motion. |
| Jul-30-2024 | Meng Yu | 0.20 | Correspondences with AlixPartners re: claims report. |
| Jul-31-2024 | Meng Yu | 0.30 | Correspondences with AlixPartners and media consultant re: AFFF bar date matters. |
| **Total** | | **15.70** | |

**Project: 00011 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-01-2024 | Michael Fronk | 0.20 | Coordinate with team re: board minutes. |
| Jul-01-2024 | Meng Yu | 0.20 | Correspondences with internal team re: board minutes and agenda. |
| Jul-02-2024 | Justin DeCamp | 1.00 | Attend KFI's board meeting (S&C participants: A. Dietderich, B. Glueckstein, J. DeCamp, A. Kranzley, M. Fronk and M. Yu). |
| Jul-02-2024 | Alexa Kranzley | 1.00 | Attend KFI's board meeting (S&C participants: A. Dietderich, B. Glueckstein, J. DeCamp, A. Kranzley, M. Fronk and M. Yu). |
| Jul-02-2024 | Meng Yu | 1.00 | Attend KFI's board meeting (S&C participants: A. Dietderich, B. Glueckstein, J. DeCamp, A. Kranzley, M. Fronk and M. Yu). |
| Jul-02-2024 | Michael Fronk | 1.00 | Attend KFI's board meeting (S&C participants: A. Dietderich, B. Glueckstein, J. DeCamp, A. Kranzley, M. Fronk and M. Yu). |
| Jul-02-2024 | Andrew Dietderich | 1.00 | Attend KFI's board meeting (S&C participants: A. Dietderich, B. Glueckstein, J. DeCamp, A. Kranzley, M. Fronk and M. Yu). |
| Jul-02-2024 | Brian Glueckstein | 1.00 | Attend KFI's board meeting (S&C participants: A. Dietderich, B. Glueckstein, J. DeCamp, A. Kranzley, M. Fronk and M. Yu). |
| Jul-03-2024 | William Merriam | 1.40 | Draft Written Consent to Remove Officers (.70); draft officer's certificate re: account authorization (.70). |
| Jul-09-2024 | Meng Yu | 1.00 | Draft July 2 board minutes. |
| Jul-10-2024 | Matthew Marchello | 6.10 | Call with M. Greene re: drafting strategy for KFI Board deck (.10); revise re: board meeting strategy presentation re: AFFF claims (2.7); draft email to Board re: sovereign AFFF claims in MDL (2.9); draft memo re: |

**Project: 00011 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | strategy re: AFFF claims (.40). |
| Jul-10-2024 | Miles Greene | 3.40 | Call with J. DeCamp re: drafting strategy for KFI Board deck. (.30) review correspondence from J. DeCamp re: drafting strategy and supporting materials in connection with KFI Board deck (.20); draft outline for Board deck (.40); draft KFI Board deck (2.0); correspondence with K. Valentin re: Rule 9019 motion and next steps in support of drafting KFI Board deck (.20); review documents and analysis of prior work product in support of drafting KFI Board deck (.10); call with M. Marchello re: drafting strategy for KFI Board deck (.10); correspondence with M. Marchello re: Rule 9019 motion and UCC standing motion (.10). |
| Jul-10-2024 | Justin DeCamp | 1.20 | Call with B. Glueckstein re: KFI Board deck (.20); call with M. Greene re: drafting strategy for KFI Board deck (.30); review prior correspondence and work product re: same (.60); review summary re: Special Committee discussion with AHC (.10). |
| Jul-10-2024 | Krystal Valentin | 0.20 | Email correspondence with M. Greene re: KFI Board Deck on Rule 9019 motion standard. |
| Jul-10-2024 | Brian Glueckstein | 0.20 | Call with J. DeCamp re: KFI Board deck. |
| Jul-11-2024 | Miles Greene | 4.10 | Draft KFI Board deck (3.3); review memorandum from Covington to KFI board re: Insurance Coverage for AFFF Claims in support of drafting KFI board deck (.40); review correspondence from J. DeCamp and Schulte re: settlement opportunity and call with AHC in support of drafting KFI Board deck (.30); correspondence with J. DeCamp re: revision strategy in connection with KFI Board deck (.10). |

**Project: 00011 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-11-2024 | Krystal Valentin | 0.20 | Follow-up email with M. Greene re: KFI Board Deck on Rule 9019 motion standard. |
| Jul-14-2024 | Meng Yu | 0.10 | Correspondences with internal team re: July 2 board minutes. |
| Jul-14-2024 | Michael Fronk | 0.10 | Review and comment on board minutes. |
| Jul-15-2024 | Matthew Marchello | 1.40 | Draft legal research memo re: sovereign claims. |
| Jul-15-2024 | Meng Yu | 0.20 | Correspondences with internal team re: board meeting arrangement. |
| Jul-15-2024 | Miles Greene | 0.20 | Review comments from J. DeCamp re: KFI Board deck (.10); correspondence with J. DeCamp re: the same (.10). |
| Jul-16-2024 | Matthew Marchello | 11.00 | Draft memo re: sovereign claims (2.8), supplementary legal research re: same (2.2); review and revise same (1.6); review legal research re: standing (1.2); draft revised memo in light of comments (2.1); legal research for revised memo (1.1). |
| Jul-16-2024 | Miles Greene | 2.10 | Call with J. DeCamp re: revision strategy in support of KFI Board deck (.20) correspondence with Covington and J. DeCamp re: revisions to insurance slides in KFI Board deck (.20); draft revisions to KFI Board deck (1.5); review correspondence from B. Glueckstein, J. DeCamp, Schulte, and Covington re: KFI Board deck (.20). |
| Jul-16-2024 | Justin DeCamp | 0.20 | Call with M. Greene re: revision strategy in support of KFI Board deck. |
| Jul-17-2024 | Miles Greene | 4.30 | Call with J. DeCamp re: revisions to KFI Board deck (.20); draft revisions to KFI Board deck (1.4); draft correspondence to B. Glueckstein re: KFI Board deck |

**Project: 00011 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); draft correspondence to expert consultant re: KFI board presentation and expert analyses (.20); review updated expert consultant analysis re: revisions to KFI board deck (.60); correspondence with J. DeCamp and A. Toprani re: expert analysis (.20); draft correspondence to J. DeCamp re: proposed revisions to KFI board deck (.10); call with J. DeCamp re: comments to KFI Board deck and strategy for next steps (.20); review Covington comments and proposed revisions to KFI Board presentation (.20); draft revisions to KFI Board presentation (.50); review Schulte comments and proposed revisions to KFI Board presentation (.20); draft revisions to KFI Board presentation based on Schulte comments (.40). |
| Jul-17-2024 | Justin DeCamp | 0.40 | Call with M. Greene re: revisions to KFI Board deck (.20); call with M. Greene re: comments to KFI Board deck and strategy for next steps (.20). |
| Jul-18-2024 | Miles Greene | 0.40 | Review comments from B. Glueckstein re: KFI Board presentation and confer with J. DeCamp re: the same (.20) draft revisions to KFI Board presentation (.10); correspondence with J. DeCamp re: proposed revisions to the same (.10). |
| Jul-19-2024 | Miles Greene | 1.40 | Review correspondence from expert consultant re: expert analyses (.20); draft revisions to KFI Board deck based on comments from expert consultant (.40); correspondence with J. DeCamp, B. Glueckstein, Bates White, Covington, and Schulte re: KFI board deck and supporting analyses (.20); draft revisions to KFI Board deck based on comments from Schulte, Covington, B. Glueckstein, and J. DeCamp (.60). |

**Project: 00011 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-19-2024 | Justin DeCamp | 1.30 | Review and revise new draft of Board deck (.50); correspondence with Schulte and Covington teams re: same (.30); review updated expert analysis (.30); email correspondence with expert consultant, Schulte and internal team re: same (.20). |
| Jul-22-2024 | Miles Greene | 0.90 | Correspondence with B. Glueckstein and J. DeCamp re: KFI Board presentation (.10); review revised analysis from expert consultant (.20); draft revisions to KFI Board presentation based on expert consultant and J. DeCamp comments (.30); correspondence with J. DeCamp re: KFI Board presentation (.30). |
| Jul-28-2024 | Meng Yu | 0.20 | Correspondences with internal team re: board minutes and agenda. |
| Jul-29-2024 | Meng Yu | 0.10 | Correspondences re: board minutes and agenda. |
| Jul-30-2024 | Meng Yu | 0.90 | Attend KFI's board meeting (S&C participants: A. Dietderich, B. Glueckstein, A. Kranzley and M. Yu) (.60); correspondences re: board minutes and agenda (.30). |
| Jul-30-2024 | Brian Glueckstein | 0.80 | Attend KFI's board meeting (S&C participants: A. Dietderich, B. Glueckstein, A. Kranzley and M. Yu) (.60); follow-up call with A. Dietderich re: board meeting (.20). |
| Jul-30-2024 | Andrew Dietderich | 0.80 | Attend board meeting (S&C participants: A. Dietderich, B. Glueckstein, A. Kranzley and M. Yu) (.60); follow-up call with B. Glueckstein re: board meeting (.20). |
| Jul-30-2024 | Alexa Kranzley | 0.60 | Attend KFI's board meeting (S&C participants: A. Dietderich, B. Glueckstein, A. Kranzley and M. Yu) (.60). |
| **Total** | | **51.60** | |

**Project: 00013 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-01-2024 | Meng Yu | 0.40 | Review comments to Andy's supplemental declaration ISO S&C retention (.10); correspondences with internal team re: the same (.30). |
| Jul-01-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team re: fee statement and related issues. |
| Jul-02-2024 | Mac Brice | 0.70 | Correspondence with internal team re: June bill review timeline. |
| Jul-03-2024 | William Merriam | 0.60 | Correspondences with A. Dietderich and M. Yu re: the fifth supplemental Dietderich declaration (.30); finalize the same (.30). |
| Jul-03-2024 | Meng Yu | 0.30 | Review filing version of Andy's fifth supplemental declaration (.20); correspondences re: filing the same (.10). |
| Jul-08-2024 | Alexa Kranzley | 0.10 | Correspondences with fee examiner re: backup requests. |
| Jul-10-2024 | Mac Brice | 0.40 | Correspondence with internal team re: June bill review. |
| Jul-14-2024 | Meng Yu | 2.50 | Confidentiality review and revise S&C June time entries. |
| Jul-14-2024 | William Merriam | 1.60 | Confidential review and revision of June time entries. |
| Jul-15-2024 | Mac Brice | 1.90 | Draft responses to fee examiner's questions re: S&C fourth interim fee application. |
| Jul-15-2024 | Meng Yu | 1.70 | Correspondences with internal team re: fee examiner's comments on S&C third interim compensation (.20); confidentiality review and revise S&C June time entries (1.5). |
| Jul-15-2024 | William Merriam | 0.80 | Confidential review and revision of June time entries. |
| Jul-16-2024 | Meng Yu | 1.00 | Confidentiality review and revise S&C June time |

**Project: 00013 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | entries. |
| Jul-17-2024 | Mac Brice | 4.10 | Review and revise responses to fee examiner questions re: S&C fourth interim fee application. |
| Jul-17-2024 | Meng Yu | 2.10 | Confidentiality review and revise time entries for S&C June time entries (1.8); coordinate responses to fee examiner's comments to S&C fourth interim fee application (.30). |
| Jul-18-2024 | Meng Yu | 0.80 | Confidentiality review and revise S&C June time entries. |
| Jul-18-2024 | Aidan Foley | 0.60 | Draft S&C June monthly fee statement. |
| Jul-19-2024 | Aidan Foley | 4.70 | Correspondences with M. Yu re: the same (.80); review filed time entries in response to fee examiner requests re: S&C 4th Interim Fee Application fee deductions (2.1); prepare responses for fee examiner questions re: S&C fourth interim fee application (1.8). |
| Jul-19-2024 | Mac Brice | 4.10 | Prepare responses for fee examiner questions re: S&C fourth interim fee application. |
| Jul-19-2024 | Meng Yu | 3.00 | Review and update responses to fee examiner's question re: S&C fourth interim application (2.4); correspondence with internal team re: confidentiality review and revising S&C June entries (.30); review CNO re: S&C May fee application (.30). |
| Jul-19-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: S&C June fee statement. |
| Jul-21-2024 | Aidan Foley | 0.10 | Correspondences with M. Yu re: fee deductions. |
| Jul-22-2024 | Aidan Foley | 1.30 | Correspondences re: prior fee reductions. |
| Jul-22-2024 | William Merriam | 0.40 | Correspondences with A. Kranzley, A. Toprani and M. Yu re: response to fee examiner questions re: S&C |

**Project: 00013 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | fourth interim fee application. |
| Jul-22-2024 | Meng Yu | 0.40 | Correspondence re: responses to fee examiner's questions. |
| Jul-22-2024 | Alexa Kranzley | 0.20 | Correspondence with internal team re responses to fee examiner. |
| Jul-23-2024 | Meng Yu | 0.50 | Correspondences with internal team re: responses to fee examiner's questions. |
| Jul-23-2024 | William Merriam | 0.40 | Call with A. Toprani re: information gathering for response to fee examiner (.10); correspondences with A. Kranzley, A. Toprani and M. Yu re: responses to fee examiner (.30). |
| Jul-23-2024 | Akash Toprani | 0.20 | Call with W. Merriam re: information gathering for response to fee examiner (.10); email correspondence with W. Merriam and M. Yu re: response to fee examiner request (.10). |
| Jul-23-2024 | Aidan Foley | 0.20 | Correspondence with W. Merriam re: S&C June fee application. |
| Jul-23-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: responses to fee examiner. |
| Jul-24-2024 | William Merriam | 2.50 | Correspondences with A. Kranzley and M. Yu re: fee examiner reply chart (.40); call with M. Yu re: drafting responses to the fourth interim fee examiner letter (.30); revise the fee examiner reply chart (1.8). |
| Jul-24-2024 | Aidan Foley | 2.30 | Review re: agreed deduction numbers re: S&C 4th interim fee application (.70); review re: legal assistant deductions re: same (.60); review re: attorney deductions re: same (.50); review re: total deductions re: same (.50). |

**Project: 00013 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-24-2024 | Akash Toprani | 1.00 | Review time entries for litigation team in response to fee examiner questions (.90); email correspondence with A. Kranzley, M. Yu, and W. Merriam re: litigation work streams in response to fee examiner questions (.10). |
| Jul-24-2024 | Meng Yu | 1.00 | Correspondences re: responses to fee examiner's questions (.30); revise related responses (.40); call with W. Merriam re: drafting responses to the fourth interim fee examiner letter (.30). |
| Jul-24-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: responses for fee examiner. |
| Jul-25-2024 | Aidan Foley | 1.70 | Update attorney fee deductions in response to fee examiner questions (1.0); review and calculate final deductions for legal assistants and attorneys in response to fee examiner questions (.70). |
| Jul-25-2024 | William Merriam | 1.50 | Correspondence with A. Kranzley and M. Yu re: response to the fee examiner (.30); revise the fee examiner reply chart (.80); review and revise the S&C June monthly fee application (.40). |
| Jul-25-2024 | Mac Brice | 1.10 | Draft responses to fee examiner's questions. |
| Jul-25-2024 | Meng Yu | 0.90 | Correspondences re: fee examiner's questions (.40); propose responses to the same (.50). |
| Jul-25-2024 | Alexa Kranzley | 0.40 | Call with fee examiner (.30); follow up with internal team re the same (.10). |
| Jul-26-2024 | Alexa Kranzley | 1.10 | Correspondences with fee examiner re interim fee application (.30); follow up discussions with internal team (.20); confidential review and revise S&C June time entries (.60). |
| Jul-26-2024 | William Merriam | 0.80 | Revise S&C responses to the fee examiner (.50); |

**Project: 00013 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with M. Yu and A. Kranzley re: the same (.30). |
| Jul-26-2024 | Meng Yu | 0.70 | Correspondences with internal team re: responses to fee examiner's questions (.50); confidential review and revise S&C June time entries (.20). |
| Jul-27-2024 | Meng Yu | 0.40 | Review and revise S&C June fee statement shell. |
| Jul-29-2024 | Mac Brice | 1.40 | Draft and revise KFI June fee statement for filing. |
| Jul-29-2024 | William Merriam | 1.30 | Confidentiality review of June time entries. |
| Jul-29-2024 | Aidan Foley | 0.80 | Correspondence with M. Brice re: KFI June monthly fee statement (.20); draft KFI June monthly fee statement (.60). |
| Jul-29-2024 | Meng Yu | 0.40 | Correspondences re: S&C June fee application (.20); correspondences re: S&C July fee application (.20). |
| Jul-29-2024 | Alexa Kranzley | 0.10 | Correspondence with fee examiner re interim application. |
| Jul-30-2024 | Aidan Foley | 1.50 | Draft finalized time entries for filing of KFI June monthly fee statement. |
| Jul-31-2024 | Mac Brice | 1.20 | Review and revise June fee statement for filing. |
| Jul-31-2024 | William Merriam | 0.80 | Review S&C June monthly fee statement and updated time entries (.40); correspondences with A. Kranzley, M. Yu and S. Jones (MNAT) regarding filing of the same (.40). |
| Jul-31-2024 | Meng Yu | 0.50 | Review S&C June fee application (.40); coordinate filing (.10). |
| Jul-31-2024 | Alexa Kranzley | 0.30 | Review June fee application for filing and service. |
| **Total** | | **59.60** | |

**Project: 00014 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-02-2024 | William Merriam | 0.20 | Review docket re: objections to the Alix Partners February and March compensation reports. |
| Jul-02-2024 | Meng Yu | 0.10 | Correspondences re: APS compensation reports. |
| Jul-03-2024 | Meng Yu | 0.70 | Review Guggenheim's retention order (.30); propose draft responses to Guggenheim's questions re: monthly fees (.40). |
| Jul-05-2024 | Meng Yu | 0.30 | Correspondences re: Guggenheim's questions re: monthly fee. |
| Jul-12-2024 | Meng Yu | 0.50 | Review Denton's supplemental declaration re: updated PII list (.20); correspondences re: comments to the same (.20); correspondences re: filing (.10). |
| Jul-30-2024 | William Merriam | 1.40 | Review Alix Partners compensation reports for confidentiality. |
| Jul-30-2024 | Meng Yu | 0.50 | Confidentiality review re: APS April and May compensation and staffing reports. |
| Jul-31-2024 | Meng Yu | 0.40 | Confidentiality review re: APS April and May compensation and staffing reports (.30); correspondences re: comments to the same (.10). |
| Jul-31-2024 | William Merriam | 0.20 | Correspondences with M. Yu and S. Hofner (Alix Partners) re: the Alix Partners April and May staffing and compensation reports. |
| **Total** | | **4.30** | |

**Project: 00016 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-02-2024 | Justin DeCamp | 0.20 | Email correspondence with Carrier and internal team re: handling of non-AFFF claims. |
| Jul-02-2024 | Miles Greene | 0.10 | Correspondence with B. Glueckstein, J. DeCamp, and M. Fronk re: KFI product claims. |
| Jul-03-2024 | Justin DeCamp | 0.50 | Call with C. Taschner (Carrier) re: handling of non-AFFF claims (.20); draft summary re: same (.20); email correspondence with plaintiff counsel re: newly amended AFFF complaint (.10). |
| Jul-08-2024 | Ariel Reiner | 2.00 | Review re: employee information re: interrogatory responses. |
| Jul-08-2024 | Krystal Valentin | 0.30 | Review email records and prior work product re: employee retirement (.20); email correspondence with A. Reiner and M. Greene re: the same (.10). |
| Jul-08-2024 | Justin DeCamp | 0.20 | Email correspondence with plaintiffs' counsel, Day Pitney, Carrier and internal team re: AFFF complaint service issues. |
| Jul-09-2024 | Miles Greene | 1.40 | Correspondences re: summons and AFFF complaint and draft responses (.40); conduct review of operative case management orders (.10); correspondence with M. Fronk and M. Smiley re: corporate history and potential indemnification in connection with AFFF complaints (.50); draft correspondence to A. Toprani re: indemnification rights in connection with complaints (.10); review joint status report in connection with AFFF MDL (.30). |
| Jul-09-2024 | Akash Toprani | 0.50 | Email correspondence with M. Greene re: MDL complaint service (.20); email with Weisbroad Matteis re: complaint service (.20); email correspondence with |

## Project: 00016 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Reiner re: MDL joint status report (.10). |
| Jul-09-2024 | Ariel Reiner | 0.40 | Correspondence with internal team re: MDL joint status report. |
| Jul-09-2024 | Michael Fronk | 0.30 | Coordinate with team re: AFFF litigation. |
| Jul-09-2024 | Justin DeCamp | 0.20 | Email correspondence with internal team and opposing counsel re: AFFF complaint service issues. |
| Jul-10-2024 | Miles Greene | 1.40 | Correspondence with J. DeCamp, A. Toprani and M. Marchello re: letter from AFFF MDL sovereign's subcommittee (.20); review preliminary analysis of sovereign letter (.20); draft comments to summary and analysis of sovereign letter (.30); draft correspondence to J. DeCamp, A. Toprani and M. Marchello re: the same (.50); draft correspondence to J. DeCamp and A. Toprani re: joint status report in connection with AFFF MDL (.20). |
| Jul-10-2024 | Ariel Reiner | 1.30 | Internal correspondence re: joint status report (.20); internal correspondence re: responses to subpoena (.10); review re: insurance policies as part of subpoena (.80); internal correspondence re: response to document request (.10); correspondence with opposing counsel re: subpoena (.10). |
| Jul-10-2024 | Akash Toprani | 0.80 | Email correspondence with M. Masog re: Matlick subpoena (.20); review draft MDL joint status report (.20); email correspondence with M. Greene re: MDL defendants (.10); email with A. Reiner re: Matlick subpoena (.20); review summary of Sovereign letter to MDL (.10). |
| Jul-10-2024 | Justin DeCamp | 0.40 | Email correspondence with plaintiffs' counsel and C. Taschner (Carrier) re: AFFF service issues (.10); review |

## Project: 00016 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and comment on AFFF MDL draft joint status report (.20); email correspondence with internal team and Day Pitney re: the same (.10). |
| Jul-11-2024 | Miles Greene | 0.10 | Review correspondence from S. Peters (expert consultant) re: analysis of sovereign letter re: claims and alleged damages. |
| Jul-11-2024 | Ariel Reiner | 0.10 | Correspondence with internal team re: draft joint status report. |
| Jul-12-2024 | Justin DeCamp | 0.20 | Review new drafts of joint status report. |
| Jul-15-2024 | Justin DeCamp | 0.60 | Call with A. Turner (STB) re: MDL claims (.30); call with L. Montgomery (W&C) re: MDL claims (.20); email correspondence with C. Taschner (Carrier) and plaintiffs' counsel re: MDL service issue (.10). |
| Jul-15-2024 | Miles Greene | 0.20 | Draft correspondence to J. DeCamp re: expert analysis and analysis of sovereign letter. |
| Jul-15-2024 | Akash Toprani | 0.10 | Review email correspondence re: MDL personal injury bellwether. |
| Jul-16-2024 | Miles Greene | 0.10 | Correspondence with J. DeCamp and M. Marchello re: analysis of Canada-based AFFF complaint. |
| Jul-19-2024 | Akash Toprani | 1.30 | Attend AFFF MDL case management conference (1.2); correspondence with J. DeCamp re: updates re: conference (.10). |
| Jul-19-2024 | Justin DeCamp | 1.20 | Attend AFFF MDL case management conference. |
| Jul-19-2024 | Esther Eikins | 0.20 | Revise KFI Board 7/22 Board Presentation Slide Deck. |
| Jul-19-2024 | Miles Greene | 0.10 | Correspondence with Deloitte re: work product tracking status of AFFF MDL complaints. |
| Jul-22-2024 | Andrew Dietderich | 1.50 | Review expert consultant analysis (.30); call with directors re: expert consultant analysis (1.2). |

## Project: 00016 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-22-2024 | Justin DeCamp | 0.20 | Correspondences re: new PFAS litigation (.10); review materials re: same (.10). |
| Jul-23-2024 | Esther Eikins | 0.40 | Review re: Status Conference Transcripts. |
| Jul-24-2024 | Miles Greene | 4.10 | Correspondence with J. DeCamp re: analysis of indemnification dispute (.10); draft correspondence to Z. Huffman and M. Marchello re: drafting memorandum in connection with indemnification dispute (.20); research re: memorandum in connection with indemnification dispute (.90); draft memorandum in connection with indemnification dispute (2.8); correspondence with J. DeCamp re: draft memorandum in connection with indemnification dispute and document review findings (.10). |
| Jul-24-2024 | Matthew Marchello | 3.00 | Draft summary of indemnification claims (2.6); review and revise re: same (.40). |
| Jul-24-2024 | Justin DeCamp | 2.00 | Correspondences with M. Greene re: analysis of indemnification dispute (.10); review and consider materials re: same (1.9). |
| Jul-24-2024 | Zachary Huffman | 0.40 | Collect information re potential indemnification claim. |
| Jul-25-2024 | Justin DeCamp | 1.50 | Review revise draft analysis re: indemnification claims (1.4); call with M. Greene re: indemnification dispute and memorandum analyzing the same (.10). |
| Jul-25-2024 | Miles Greene | 0.50 | Call with J. DeCamp re: indemnification dispute and memorandum analyzing the same (.10); review correspondence from J. DeCamp re: National Foam requests for production response and AISG proof of claim (.20); correspondence with A. Toprani and M. Marchello re: AISG proof of claim and analysis of the same (.20). |

## Project: 00016 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-25-2024 | Matthew Marchello | 0.30 | Review prior discovery correspondence. |
| Jul-28-2024 | Justin DeCamp | 0.20 | Review draft motion for extension in AFFF case (.10); email correspondence with opposing counsel re: same (.10). |
| Jul-29-2024 | Esther Eikins | 0.20 | Pull KFI Exhibit List. |
| Jul-31-2024 | Miles Greene | 0.30 | Draft revisions to talking points for AFFF litigation insurers update call (.20); draft correspondence to J. DeCamp and A. Toprani re proposed talking points for AFFF litigation insurers update call (.10) |
| **Total** | | **28.80** | |

**Project: 00017 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-01-2024 | Michael Fronk | 0.10 | Review letter to creditors re: information request. |
| Jul-12-2024 | Meng Yu | 0.10 | Review Stretto's updated weekly inquiry report. |
| Jul-20-2024 | Andrew Dietderich | 1.00 | Call with D. Molton (Brown Rudnick) and E. Goodman (Brown Rudnick) re: case status (.60); follow-up correspondence with B. Glueckstein re: same (.20); correspondence with directors and A. Harris (SRZ) re: same (.20). |
| **Total** | | **1.20** | |

**Project: 00019 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-01-2024 | Andrew Dietderich | 5.90 | Prepare analysis of post-Purdue plan structures for board and stakeholders (4.3); review precedent valuation dispute evidentiary issues (1.6). |
| Jul-01-2024 | Frank Huang | 2.20 | Research re: claims and fiduciary duty of FCR (no charge). |
| Jul-02-2024 | Frank Huang | 0.40 | Research property issues under bankruptcy code (no charge). |
| Jul-13-2024 | Andrew Dietderich | 0.70 | Review state MDL materials. |
| Jul-16-2024 | Andrew Dietderich | 4.00 | Draft notes re: plan classification (1.2); correspondence with B. Glueckstein re: voting (.20); discuss settlement options with A. Harris (SRZ) and B. Glueckstein (.80); correspondence with internal team re: plan documentation (.10); review TDP precedents (1.4); correspondence with B. Glueckstein re: same (.30). |
| Jul-16-2024 | Frank Huang | 2.10 | Analyze TDP precedent (1.0); review KFI settlement agreement (1.1) (no charge). |
| Jul-16-2024 | Meng Yu | 1.70 | Correspondence with internal team re: plan structure (.50); correspondence with internal team re: TDP precedents (.20); review TDP precedents (1.0). |
| Jul-16-2024 | Brian Glueckstein | 0.80 | Discuss settlement options with A. Harris (SRZ) and A. Dietderich. |
| Jul-17-2024 | Frank Huang | 0.70 | Pull creditor proofs of claim (no charge). |
| Jul-17-2024 | Meng Yu | 0.40 | Review TDP precedents. |
| Jul-18-2024 | Andrew Dietderich | 2.70 | Prepare preliminary outline of TDPs. |
| Jul-22-2024 | Andrew Dietderich | 0.60 | Draft note re: claims classification alternatives. |
| Jul-29-2024 | Meng Yu | 0.10 | Correspondence with internal team re: latest plan term sheet. |

**Project: 00019 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Total** | | **22.30** | |

**Project: 00024 - HEARINGS**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Jul-10-2024 | Brian Glueckstein | 0.30 | Attend KFI omnibus hearing via zoom. |
| Jul-10-2024 | Meng Yu | 0.30 | Attend KFI omnibus hearing via zoom. |
| **Total** | | **0.60** | |

**Project: 00028 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-01-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: reporting issues. |
| Jul-19-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team re: MOR (.20); correspondences with T. Fox (UST) re: the same (.20). |
| Jul-22-2024 | Aidan Foley | 0.50 | Review KFI monthly operating report. |
| Jul-22-2024 | Meng Yu | 0.40 | Review June MOR. |
| Jul-22-2024 | William Merriam | 0.40 | Review re: June MOR. |
| **Total** | | **1.80** | |

**Project: 00029 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-26-2024 | William Merriam | 0.70 | Review and revise motion to extend removal deadline (.60); correspond with M. Yu regarding motion to extend removal deadline (.10). |
| Jul-28-2024 | Meng Yu | 0.70 | Review and revise fourth motion to extend removal deadline (.60); correspondences re: comments to the same (.10). |
| Jul-29-2024 | Meng Yu | 0.40 | Update draft fourth motion to extend removal deadline. |
| Jul-29-2024 | William Merriam | 0.20 | Update fourth motion to extend removal deadline. |
| Jul-31-2024 | Meng Yu | 0.30 | Correspondences re: fourth motion to extend removal deadline. |
| Jul-31-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team regarding removal motion. |
| **Total** | | **2.60** | |

**Project: 00030 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-02-2024 | Michael Baldini | 0.30 | Review and revise time entries. (no charge) |
| Jul-03-2024 | Michael Baldini | 0.30 | Review and revise time entries. (no charge) |
| Jul-08-2024 | Mac Brice | 3.20 | Review and revise time entries. (no charge) |
| Jul-08-2024 | Aidan Foley | 3.10 | Review and revise time entries. (no charge) |
| Jul-10-2024 | Mac Brice | 4.70 | Review and revise time entries. (no charge) |
| Jul-10-2024 | Aidan Foley | 2.10 | Review and revise time entries. (no charge) |
| Jul-18-2024 | Aidan Foley | 2.10 | Review and revise time entries. (no charge) |
| Jul-19-2024 | Aidan Foley | 2.50 | Review and revise time entries. (no charge) |
| Jul-19-2024 | Mac Brice | 1.10 | Review and revise time entries. (no charge) |
| Jul-19-2024 | Michael Baldini | 0.30 | Review and revise time entries. (no charge) |
| Jul-22-2024 | Aidan Foley | 2.70 | Review and revise time entries. (no charge) |
| Jul-22-2024 | Mac Brice | 2.10 | Review and revise time entries. (no charge) |
| Jul-22-2024 | Aidan Foley | 1.70 | Review and revise time entries. (no charge) |
| Jul-28-2024 | Aidan Foley | 0.70 | Review and revise time entries. (no charge) |
| Jul-29-2024 | Aidan Foley | 0.60 | Review and revise time entries. (no charge) |
| Jul-30-2024 | Aidan Foley | 0.50 | Review and revise time entries. (no charge) |
| **Total** | | **28.00** | |

**Project: 00031 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-09-2024 | Meng Yu | 0.60 | Review and update S&C July budget (.40); correspondences re: the same (.20). |
| Jul-09-2024 | Aidan Foley | 0.40 | Correspondences with M. Yu re: June budget. |
| Jul-16-2024 | Meng Yu | 0.20 | Update and circulate S&C July budget. |
| **Total** | | **1.20** | |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-01-2024 | Brian Glueckstein | 3.50 | Call with J. DeCamp re: strategic issues re: potential 9019 settlement (.40); correspondence with mediation parties re: stipulation (.20); call with KFI directors and Carrier advisors re: Mediation proposals (1.2); follow-up meeting with A. Dietderich and A. Harris (SRZ) re: strategy issues (.40); correspondences with A. Dietderich re: strategy issues (.40); review and analyze Mediation proposals and follow-up (.90). |
| Jul-01-2024 | Meng Yu | 3.50 | Research legal questions re: future claims (2.3); review research summaries from juniors re: the same (.40); draft research summary re: the same (.80). |
| Jul-01-2024 | Justin DeCamp | 1.20 | Call with B. Glueckstein re: strategic issues re: potential 9019 settlement (.40); call with STB, Schulte, A. Dietderich re: mediation issues (partial -- .60); correspondences with internal team re: mediation issues (.10); review draft email to KFI directors re: same (.10). |
| Jul-01-2024 | Andrew Dietderich | 1.20 | Call with J. DeCamp, SRZ and STB teams re: mediation issues (.80); meeting with B. Glueckstein and A. Harris (SRZ) re: strategy issues (.40). |
| Jul-01-2024 | Miles Greene | 1.10 | Correspondence with expert consultant re: work product tracking MDL complaints (.10); draft correspondence to Deloitte re: same (.10); research in connection with potential settlement opportunity and claim valuation process and draft summary of the same (.70); draft correspondence to J. DeCamp re: research findings and analysis in connection with claim valuation process (.20). |
| Jul-01-2024 | Robert Giuffra Jr. | 0.50 | Correspondence with J. DeCamp re: SCOTUS Purdue |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | decision. |
| Jul-02-2024 | Meng Yu | 2.60 | Review draft of settlement agreement (.70); further research re: future claims (.80); research for precedent settlement agreements (1.1). |
| Jul-02-2024 | Matthew Marchello | 2.30 | Review and revise comparative analysis re: claims valuation for mediation. |
| Jul-02-2024 | Brian Glueckstein | 1.80 | Call with expert consultant, J. DeCamp and M. Greene re: next steps in connection with Chapter 11 proceedings and supporting analyses (.10); call with KFI Special Committee, SRZ, AlixPartners and Guggenheim teams re: strategy issues (1.1); review research and documents re: mediation issues (.60). |
| Jul-02-2024 | Andrew Dietderich | 1.30 | Prepare notes on settlement agreement. |
| Jul-02-2024 | Miles Greene | 0.80 | Correspondences with M. Gideon (Deloitte) re: work product analyzing allegations in MDL personal injury complaints (.10); review work product analyzing allegations in MDL personal injury complaints (.30); call with expert consultant, J. DeCamp and B. Glueckstein re: next steps in connection with Chapter 11 proceedings and supporting analyses. (.10); call with S. Peters (expert consultant) re: analysis of MDL personal injury complaints and strategy for next steps (.10); correspondences with J. DeCamp and M. Marchello re: potential settlement opportunity (.20). |
| Jul-02-2024 | Justin DeCamp | 0.30 | Call with expert consultant, B. Glueckstein, and M. Greene re: next steps in connection with Chapter 11 proceedings and supporting analyses (.10); correspondences with internal team re: strategic issues (.20). |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-03-2024 | Brian Glueckstein | 1.40 | Call with expert consultant team, J. DeCamp and M. Greene re: strategy and expert analysis (.80); follow-up with J. DeCamp re: expert consultant analysis issues (.30); analyze correspondence re: mediation issues (.30). |
| Jul-03-2024 | Justin DeCamp | 1.20 | Call with expert consultant team, B. Glueckstein and M. Greene re: strategy and expert analysis (.80); review materials from internal team re: same (.40). |
| Jul-03-2024 | Miles Greene | 1.00 | Call with expert consultant team, B. Glueckstein and J. DeCamp re: strategy and expert analysis (.80); draft revisions to memorandum in connection with next steps and action items (.20). |
| Jul-04-2024 | Andrew Dietderich | 0.80 | Call with A. Harris (SRZ) re: next steps in mediation. |
| Jul-04-2024 | Brian Glueckstein | 0.40 | Review and analyze mediation correspondence. |
| Jul-05-2024 | Meng Yu | 0.90 | Review updated settlement agreement (.60); review correspondences re: mediation issues (.30). |
| Jul-05-2024 | Andrew Dietderich | 0.30 | Review and comment on A. Greene (KFI) note re: deliberative materials. |
| Jul-07-2024 | Brian Glueckstein | 0.30 | Correspondence with S&C team re: mediation issues. |
| Jul-08-2024 | Andrew Dietderich | 0.60 | Call with S. Singh (STB) re: negotiation status (.40); correspondences with B. Glueckstein re: same (.20). |
| Jul-08-2024 | Meng Yu | 0.50 | Correspondences re: mediation issues. |
| Jul-08-2024 | Justin DeCamp | 0.20 | Call with B. Glueckstein re: information for KFI board. |
| Jul-08-2024 | Brian Glueckstein | 0.20 | Call with J. DeCamp re: information for KFI board. |
| Jul-09-2024 | Andrew Dietderich | 2.10 | Call with A. Harris (SRZ) re: states and mediation status (.50) review and revise emails re: the same (.30); prepare summary of settlement option (1.0); meeting with B. Glueckstein re: mediation strategy issues (.30). |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-09-2024 | Brian Glueckstein | 0.80 | Call with expert consultant and M. Greene re: strategy and expert analysis (.20); call with A. Greene re: mediation analysis and materials (.30); meeting with A. Dietderich re: mediation strategy issues (.30). |
| Jul-09-2024 | Meng Yu | 0.30 | Correspondences re: mediation issues. |
| Jul-09-2024 | Miles Greene | 0.20 | Call with expert consultant and B. Glueckstein re: strategy and expert analysis. |
| Jul-09-2024 | Michael Fronk | 0.10 | Call with P. Amend (Schulte) re: settlement and valuation matters. |
| Jul-10-2024 | Andrew Dietderich | 2.60 | Prepare summary of structure for Carrier settlement for mediation parties (2.3); call with S. Singh (STB) re: same (.30). |
| Jul-10-2024 | Meng Yu | 2.30 | Review mediation discussion notes (.40); draft settlement agreement (1.9). |
| Jul-10-2024 | Justin DeCamp | 1.00 | Review sovereign letter to MDL court and consider issues (.60); correspondences with expert consultant and internal team re: same (.40). |
| Jul-10-2024 | Miles Greene | 0.20 | Correspondences with J. DeCamp re: call with expert consultant and next steps in connection with expert analyses (.10); review correspondence from AlixPartners re: KFI pro forma cash projections and escrow fund (.10). |
| Jul-11-2024 | Andrew Dietderich | 3.70 | Call with B. Glueckstein, J. DeCamp, M. Yu, STB team, SRZ team and WLRK team re: mediation issues (.20); call with M. Yu re: updating mediation discussion notes (.10); prepare full description of settlement structure and distribute to mediation working group (2.7); call with E. Simpson and WLRK re; same (.70). |
| Jul-11-2024 | Meng Yu | 2.00 | Call with A. Dietderich, B. Glueckstein, J. DeCamp, |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | STB team, SRZ team and WLRK team re: mediation issues (.20); call with A. Dietderich re: updating mediation discussion notes (.10); update and circulate mediation discussion notes (.20); draft settlement agreement (1.5). |
| Jul-11-2024 | Brian Glueckstein | 1.00 | Call with J. DeCamp re: sovereign claims (.10); call with A. Dietderich, J. DeCamp, M. Yu, STB team, SRZ team and WLRK team re: mediation issues (.20); analyze term sheet and mediation issues (.70). |
| Jul-11-2024 | Justin DeCamp | 0.60 | Call with B. Glueckstein re: sovereign claims (.10); correspondences with internal team re: same (.20); call with M. Marchello re: sovereign claims summary (.10); call with A. Dietderich, B. Glueckstein, M. Yu, STB team, SRZ team and WLRK team re: mediation issues (.20). |
| Jul-11-2024 | Miles Greene | 0.20 | Review correspondence from Schulte re: call with AHC in connection with potential settlement opportunity. |
| Jul-11-2024 | Matthew Marchello | 0.10 | Call with J. DeCamp re: sovereign claims summary. |
| Jul-13-2024 | Meng Yu | 2.10 | Draft settlement agreement. |
| Jul-13-2024 | Justin DeCamp | 0.50 | Draft email to KFI directors re: sovereign issues (.30); review board deck re: mediation issues (.20). |
| Jul-14-2024 | Meng Yu | 1.70 | Draft settlement agreement. |
| Jul-15-2024 | Brian Glueckstein | 6.80 | Call with B. Glueckstein re: mediation issues (.60); review and revise draft board deck re: mediation issues (1.2); call with J. DeCamp re: mediation issues (.60); meet with A. Dietderich, Carrier, STB and WLRK teams re: alternative structures (3.2); follow-up meeting with A. Dietderich re: mediation issues and strategy (1.0); call |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with C. Dunne re: 9019 issues (.20). |
| Jul-15-2024 | Andrew Dietderich | 5.40 | Meet with B. Glueckstein, Carrier, STB and WLRK teams re: alternative structures (3.2); prepare for same (.40); follow-up emails to independent directors re: same (.20); notes re: alternative structures for discussion (.60); meeting with B. Glueckstein re: mediation issues and strategy (1.0). |
| Jul-15-2024 | Christopher Dunne | 0.20 | Call with J. DeCamp re: 9019 issues. |
| Jul-16-2024 | Meng Yu | 5.70 | Review latest releases provisions from STB (.50); draft settlement agreement (4.7); incorporate drafting comments to same (.30); correspondences re: settlement structure (.20). |
| Jul-16-2024 | Justin DeCamp | 2.70 | Call with expert consultant team, A. Toprani and M. Greene re: strategy and expert analysis (.20); call with B. Glueckstein re: mediation issues (.20); review draft summary/term sheet re: potential settlement (.70); review and revise further draft of Board deck and emails with internal team, Schulte re: same (1.4); review summary re: sovereign claims (.20). |
| Jul-16-2024 | Brian Glueckstein | 0.50 | Call with J. DeCamp re: mediation issues (.20); correspondences with internal team re: mediation materials for Board (.30). |
| Jul-16-2024 | Miles Greene | 0.50 | Call with expert consultant team, J. DeCamp and A. Toprani re: strategy and expert analysis (partial - .10); correspondences with M. Marchello re: analysis of Sovereign letter (.20); correspondences with J. DeCamp, K. Valentin, and M. Marchello re: draft Rule 9019 Motion (.20). |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-16-2024 | Akash Toprani | 0.20 | Call with expert consultant team, J. DeCamp and M. Greene re: strategy and expert analysis. |
| Jul-16-2024 | Krystal Valentin | 0.20 | Email correspondence with J. DeCamp and M. Greene re: Rule 9019 motion (.10); email correspondence with M. Marchello re: Rule 9019 motion (.10). |
| Jul-16-2024 | Zachary Huffman | 0.10 | Review draft 9019 motion. |
| Jul-17-2024 | Justin DeCamp | 4.60 | Attend meeting with KFI independent directors, Schulte team, A. Dietderich, B. Glueckstein and M. Yu re: KFI mediation updates (.90); review and revise further draft of Board deck (2.0); review updated expert consultant analysis (.90); review and revise summary/analysis re: sovereign claims (.80). |
| Jul-17-2024 | Meng Yu | 3.90 | Attend meeting with KFI independent directors, Schulte team, A. Dietderich, B. Glueckstein and J. DeCamp re: KFI mediation updates (.90); draft settlement agreement (2.6); review comments to settlement agreement (.40). |
| Jul-17-2024 | Brian Glueckstein | 1.20 | Attend meeting with KFI independent directors, Schulte team, A. Dietderich, J. DeCamp and M. Yu re: KFI mediation updates (.90); correspondences with J. DeCamp re: same (.10); correspondences with A. Dietderich re: KFI strategy issues (.20). |
| Jul-17-2024 | Andrew Dietderich | 0.90 | Meeting with KFI independent directors, Schulte team, B. Glueckstein, J. DeCamp and M. Yu re: KFI mediation updates. |
| Jul-17-2024 | Akash Toprani | 0.30 | Correspondences with J. DeCamp, M. Greene re: market share analysis. |
| Jul-18-2024 | Brian Glueckstein | 3.90 | Call with J. DeCamp re: Board deck (.10); draft and revise Board materials and follow-up (3.8). |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-18-2024 | Meng Yu | 3.90 | Update settlement agreement (2.9); correspondence with A. Dietderich re: comments re: settlement agreement (.60); review comments re: same (.40). |
| Jul-18-2024 | Andrew Dietderich | 3.20 | Prepare settlement agreement for alternative structure (3.0); correspondences with M. Yu re: same (.20). |
| Jul-18-2024 | William Merriam | 0.60 | Review and revise potential settlement agreement between KFI and Carrier. |
| Jul-18-2024 | Justin DeCamp | 0.50 | Call with B. Glueckstein re: Board deck (.10); correspondences with expert consultant re: updated analysis (.10); review updated expert consultant analysis (.30). |
| Jul-19-2024 | Brian Glueckstein | 3.00 | Draft and further revise advice presentation for directors and follow-up (1.8); correspondences with A. Dietderich re: mediation issues (.20); call with A. Dietderich, D. Molton and E. Goodman (BR) re: mediation and releases issues (.60); correspondence with S&C team re: mediation issues (.40). |
| Jul-19-2024 | Andrew Dietderich | 1.10 | Revise draft settlement agreement (.30); call with B. Glueckstein re: mediation issues (.20); call with B. Glueckstein, D. Molton and E. Goodman (BR) re: mediation and release issues (.60). |
| Jul-19-2024 | Meng Yu | 0.90 | Update settlement agreement. |
| Jul-19-2024 | Akash Toprani | 0.10 | Review updated expert consultant exposure analysis. |
| Jul-21-2024 | Brian Glueckstein | 0.30 | Correspondence with internal team re: mediation issues. |
| Jul-22-2024 | Brian Glueckstein | 4.30 | Correspondence with A. Dietderich re: mediation and Carrier strategy issues (.80); call with KFI special committee, Schulte team, expert consultant team, A. Dietderich and J. DeCamp re: updated exposure |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analysis (1.5); correspondence with J. DeCamp and expert consultant team re: analysis issues (.30); review mediation issues correspondence (.50); revise litigation strategy issues (1.2). |
| Jul-22-2024 | Andrew Dietderich | 4.00 | Review and revise proposed settlement agreement (1.7); call with E. Simpson and A. Harris (SRZ) re: same (.80); call with KFI special committee, Schulte team, expert consultant team, J. DeCamp and B. Glueckstein re: updated exposure analysis (1.5). |
| Jul-22-2024 | Justin DeCamp | 2.10 | Call with expert consultant, KFI Special Committee, Schulte team, A. Dietderich, B. Glueckstein re: updated exposure analysis (1.5); review new drafts from expert consultant (.40) correspondences with expert consultant, S&C team and KFI independent directors re: same (.20). |
| Jul-23-2024 | Andrew Dietderich | 3.90 | Discuss potential settlement and related plan issues with board (.80); correspondence with S&C team re: litigation vs. settlement case management (2.1); call with KFI special committee, B. Glueckstein, J. DeCamp and Schulte re: mediation and related issues (1.0). |
| Jul-23-2024 | Brian Glueckstein | 2.00 | Call with expert consultant team, J. DeCamp and M. Greene re: strategy and expert analysis (.40); review AFFF Bar Date and consider strategy (.60); call with KFI special committee, A. Dietderich, J. DeCamp and Schulte re: mediation and related issues (1.0). |
| Jul-23-2024 | Justin DeCamp | 2.00 | Call with KFI special committee, Schulte, A. Dietderich, B. Glueckstein re: mediation and related issues (1.0); call with expert consultant, B. Glueckstein and M. Greene re: strategy and expert analysis (.40); |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with internal team re: mediation issues (.10); call with R. Giuffra re: mediation issues (.20); review materials re: expert consultant open issues (.20); correspondences with A. Dyschkant (Covington) re: coverage action issues (.10). |
| Jul-23-2024 | Miles Greene | 1.50 | Call with expert consultant, B. Glueckstein and J. DeCamp re: strategy and expert analysis (.40); draft correspondence to A. Toprani re: prior analysis in connection with AFFF claims exposure analysis (.10); conduct document research and analysis in support of AFFF damages analyses (.70); draft summary of findings in connection with the same (.30). |
| Jul-23-2024 | Robert Giuffra Jr. | 0.20 | Call with J. DeCamp re: mediation issues. |
| Jul-23-2024 | Akash Toprani | 0.10 | Correspondences with M. Greene re: liability analysis. |
| Jul-24-2024 | Andrew Dietderich | 6.10 | Prepare materials for board re: 9019 decision process (1.2); outline same for roll-out of settlement (1.2); prepare substantive talking points for use with stakeholders re: settlement (2.5); review expert consultant materials re: classification and economic grouping, intercreditor issues (.40); meeting with B. Glueckstein re: Carrier and mediation strategy issues (.80). |
| Jul-24-2024 | Brian Glueckstein | 1.50 | Correspondence with A. Dietderich and B. Giuffra re: strategy issues (.70); meeting with A. Dietderich re: Carrier and mediation strategy issues (.80). |
| Jul-24-2024 | Robert Giuffra Jr. | 1.50 | Correspondences with K. Pagnani re: mediation issues (.70); correspondences with A. Dietderich, K. Pagnani, B. Glueckstein, J. DeCamp re: analysis of arguments and potential strategy for mediation (.80). |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-24-2024 | Justin DeCamp | 1.50 | Correspondences with internal team, KFI directors, Schulte and expert consultant re: mediation issues (.80); call with C. Dunne re: 9019 issues (.50); correspondences with A. Dietderich re: mediation issues (.20). |
| Jul-24-2024 | Christopher Dunne | 0.50 | Call with J. DeCamp re: 9019 issues. |
| Jul-24-2024 | Meng Yu | 0.20 | Update confidential mediation document. |
| Jul-25-2024 | Andrew Dietderich | 5.10 | Correspondences with B. Glueckstein re: mediation session prep (.70); call with D. Abbott (Morris Nichols) re: same (.40); review precedent for 9019 settlements with Judge S (.60); prepare roll-out plan for 9019 (1.5); circulate same to B. Glueckstein and J. DeCamp (.20); review income and feedback (.50); send same to mediation parties (.20); call with expert consultant, Carrier team, Schulte, J. DeCamp and B. Glueckstein re: exposure (1.0). |
| Jul-25-2024 | Justin DeCamp | 4.00 | Review and consider strategic issues re: settlement/litigation (.70); correspondences with B. Glueckstein re: mediation issues (.50); call with expert consultant, Carrier team, Schulte, A. Dietderich, B. Glueckstein re: exposure (1.0); call with expert consultant re: same (.30); emails with internal team re: same (.30); draft points re: settlement strategy (1.2). |
| Jul-25-2024 | Brian Glueckstein | 3.10 | Correspondences with A. Dietderich re: mediation session prep (.40); call with expert consultant, Carrier team, Schulte, A. Dietderich and J. DeCamp re: exposure (1.0); call with Carrier and KFI advisors (.80); correspondences with A. Dietderich and J. DeCamp re: |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | strategy issues (.30); correspondences with A. Dietderich re: Carrier and mediation strategy issues (.40); review correspondence re: mediation issues (.20). |
| Jul-25-2024 | Robert Giuffra Jr. | 1.80 | Correspondences with A. Dietderich, K. Pagnani, B. Glueckstein, J. DeCamp re: mediation issues and 9019 strategy (1.1); review draft talking points for mediation discussion with PEC (.70). |
| Jul-26-2024 | Andrew Dietderich | 5.20 | Prepare comparison of 9019 and adversary (1.1); correspondences with Judge Drain, A. Harris (SRZ), J. Bromley and K. Pagnani to prepare for conference (1.7); attend mediation conference with Carrier, KFI independent directors, J. DeCamp and B. Glueckstein (2.0); correspondences with KFI directors and B. Glueckstein re: prices (.40). |
| Jul-26-2024 | Robert Giuffra Jr. | 2.50 | Correspondences with S&C internal team re: 9019 motion strategy and mediation discussions with PEC (.20); call with K. O'Connor (Carrier) and PEC re: mediation proposal (2.0); correspondences with S&C internal team re: review of outline of mediation talking points (.30). |
| Jul-26-2024 | Brian Glueckstein | 2.30 | Attend mediation conference with Carrier, KFI independent directors, A. Dietdetich and J. DeCamp (2.0); correspondence with A. Dietderich and J. DeCamp re: mediation and Carrier strategy issues and follow-up (.30). |
| Jul-26-2024 | Justin DeCamp | 2.00 | Attend mediation conference with Carrier, KFI independent directors, A. Dietderich and B. Glueckstein. |
| Jul-27-2024 | Robert Giuffra Jr. | 2.00 | Correspondences with S&C internal team re: mediation |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | next steps and 9019 strategy. |
| Jul-28-2024 | Robert Giuffra Jr. | 1.90 | Call with K. O'Connor (Carrier) re: communications with Carrier re: mediation issues (1.7); correspondences with internal team re: same (.20). |
| Jul-29-2024 | Robert Giuffra Jr. | 3.50 | Meeting with A. Dietderich, J. DeCamp and K. Pagani re: mediation and Carrier strategy issues (1.0); correspondences with internal team re: analysis of settlement re: same and impact on future personal injury claims (2.5). |
| Jul-29-2024 | Brian Glueckstein | 3.50 | Correspondences with A. Dietderich re: mediation strategy issues (1.0); meeting with A. Dietderich, J. DeCamp, B. Giuffra, and K. Pagnani re: mediation and Carrier strategy issues (1.0); call with S. Singh (STB), A. Harris (SRZ) re: status update (1.0); correspondence with S&C team re: mediation issues and strategy (.50). |
| Jul-29-2024 | Andrew Dietderich | 2.90 | Call with S. Singh (STB), B. Glueckstein, A. Harris (SRZ) re: status update (1.0); meeting with B. Glueckstein, J. DeCamp, B. Giuffra, and K. Pagnani re: mediation and Carrier strategy issues (1.0); correspondences with J. DeCamp and B. Glueckstein re: same (.30); call with A. Harris re: mediation extension options (.30); correspondences with directors re: same (.30). |
| Jul-29-2024 | Justin DeCamp | 1.70 | Correspondences with internal team, Schulte, KFI directors re: mediation issues (.20); analyze insurance issues re: prior AFFF settlements (.40); correspondences with internal team re: same (.10); meeting with R. Giuffra, K. Pagnani, A. Dietderich, B. Glueckstein re: mediation and Carrier strategy issues |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.0). |
| Jul-29-2024 | Keith Pagnani | 1.00 | Meeting with A. Dietderich, J. DeCamp, and B. Giuffra re: mediation and Carrier strategy issues. |
| Jul-30-2024 | Justin DeCamp | 4.20 | Call with K. O'Connor (Carrier), K. Pagnani re: mediation/settlement issues (1.0); call with SRZ, WLRZ team, Paul Weiss team, R. Giuffra, A. Dietderich, B. Glueckstein re: mediation and strategy issues (1.4); correspondences with R. Giuffra re: same (.40); correspondences with A. Dietderich re: same (.30); correspondences with B. Glueckstein re: same (.20); correspondences with internal team re: same (.30); correspondences with R. Giuffra, A. Dietderich, B. Glueckstein re: same (.50); call with M. Harris (Carrier) re: same (.10). |
| Jul-30-2024 | Brian Glueckstein | 4.20 | Correspondences with A. Dietderich and J. DeCamp re: mediation strategy issues (.30); correspondence with KFI advisor team re: mediation issues (.20); correspondences with S&C team re: strategy and Carrier issues (.50); call with SRZ, Paul Weiss team WLRZ teams, R. Giuffra, A. Dietderich and J. DeCamp re: mediation and strategy issues (1.4); correspondences with A. Dietderich re: strategy issues (.20); draft and revise mediation stipulation (.40); analyze and consider Carrier and mediation issues and follow-up (1.2). |
| Jul-30-2024 | Robert Giuffra Jr. | 3.20 | Correspondences with K. Pagnani, A. Dietderich, B. Glueckstein, J. DeCamp re: strategy for mediation negotiations with PEC (.80): call with SRZ, Paul Weiss team, WLRZ team, A. Dietderich, B. Glueckstein, J. |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | DeCamp re: mediation and strategy issues (1.4); correspondences with J. DeCamp and K. Pagnani re: same (.60); call with Layn Phillips re: same (.40). |
| Jul-30-2024 | Andrew Dietderich | 3.10 | Call with S. Qusba (STB) (.40); correspondences with S&C team re: mediation status (.40); call with SRZ, PW team, WLRK team, B. Glueckstein, J. DeCamp and R. Giuffra re: mediation and strategy issues (1.4); follow-up notes to S&C team re: coordination with PW and information to distribute (.20); call S. Singh (STB) with background and transition plan (.70). |
| Jul-30-2024 | Keith Pagnani | 1.00 | Call with K. O'Connor (Carrier) and J. DeCamp re: mediation/settlement issues. |
| Jul-31-2024 | Andrew Dietderich | 5.80 | Call with SRZ team, J. DeCamp and B. Glueckstein re: Carrier and mediation strategy issues (.50); correspondences with B. Giuffra, J. DeCamp and B. Glueckstein re: alternative structures to support settlement (2.3); call with B. Glueckstein re: coordination with new counsel to Carrier and assisting transition (1.1); review and comment on UCC/PEC structure note to Carrier (.80); call with J. Carr (Kelley Drye) re: States (.80); correspondences with S&C team re: same (.30). |
| Jul-31-2024 | Brian Glueckstein | 5.30 | Call with expert consultant, J. DeCamp, A. Toprani, and M. Greene re: strategy and expert analysis (.50); call with SRZ team, J. DeCamp and A. Dietderich re: Carrier and mediation strategy issues (.50); correspondences with J. DeCamp re: mediation and Carrier strategy issues (.40); correspondences with B. Giuffra re: Carrier issues (.20); correspondences with A. |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich re: strategy and Carrier issues (.70); call with A. Dietderich re: coordination with new counsel to Carrier and assisting transition (1.1); correspondences with S&C team re: litigation and strategy issues (.70); analyze and consider mediation strategy and settlement structures (1.2). |
| Jul-31-2024 | Justin DeCamp | 4.80 | Call with SRZ team A. Dietderich, B. Glueckstein re: Carrier and mediation strategy issues (.50); call with expert consultant, B. Glueckstein, A. Toprani, and M. Greene re: strategy and expert analysis (.50); correspondences with R. Giuffra, K. Pagnani, A. Dietderich, B. Glueckstein re: mediation/strategic issues (1.5); correspondences with B. Glueckstein re: same (.60); review and consider issues re: PEC proposal (.80); correspondences with internal team re: same (.40); correspondences with A. Dietderich re: same (.30); correspondences with R. Giuffra re: same (.20). |
| Jul-31-2024 | Robert Giuffra Jr. | 3.00 | Call with T. Kavaler (Cahill) re: mediation (.80); review PEC outline for structure of settlements (.70); correspondences with S&C team re: rebuttal to PEC's valuation arguments (.50); call with SRZ, J. DeCamp, A. Dietderich and B. Glueckstein re: Carrier and mediation strategy issues (.50); correspondences with J. DeCamp A. Dietderich and B. Glueckstein re: same (.50). |
| Jul-31-2024 | Miles Greene | 0.80 | Call with expert consultant, B. Glueckstein, J. DeCamp and A. Toprani re: strategy and expert analysis (.50); correspondence with J. DeCamp re: mediation developments (.10); draft memorandum re: expert report (.20). |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-31-2024 | Akash Toprani | 0.60 | Review revised exposure analysis (.10); call with expert consultant, B. Glueckstein, J. DeCamp and M. Greene re: strategy and expert analysis (.50). |
| **Total** | | **210.00** | |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-03-2024 | Justin DeCamp | 0.70 | Review correspondence from Covington re: coverage action issues (.20); review draft responses to insurer interrogatories (.50). |
| Jul-07-2024 | Miles Greene | 0.80 | Review J. DeCamp comments and revisions to KFI's objections and responses to insurer defendants' first set of omnibus interrogatories (.20); conduct document review in support of proposed comments to the same (.30); draft correspondence to A. Dyschkant re: same (.10); draft correspondence to M. Marchello re: same (.10); draft correspondence to J. DeCamp re: strategy in connection with the same (.10). |
| Jul-07-2024 | Justin DeCamp | 0.70 | Review and respond to Covington queries re: coverage action issues (.30); review and comment on draft rog responses (.40). |
| Jul-08-2024 | Miles Greene | 4.90 | Review J. DeCamp comments and revisions to KFI responses and objections to certain insurers' omnibus interrogatories (.20); draft correspondence to A. Dyschkant, J. DeCamp, A. Toprani and M. Marchello re: the same (.30); conduct document review re: document depositions in support of the same (1.1); correspondences with A. Reiner re: proposed revisions in support of the same (.20); draft proposed correspondence to witnesses identified in the same (.30); draft revisions to the same after consultation with A. Toprani and J. DeCamp (2.2); draft correspondence to J. Dowling and Greenberg Traurig re: the same (.20); draft correspondence to Covington re: production and comments to the same (.20); correspondence with AlixPartners re: the same (.20). |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-08-2024 | Zachary Huffman | 1.60 | Draft summaries for interrogatory response. |
| Jul-08-2024 | Akash Toprani | 1.20 | Correspondences with Covington re: insurer status update (.10); review database re: insurance documents (.10); review edits to rog responses (.10); correspondences with M. Greene re: information for insurance rog responses (.30); draft comments re: draft rog responses (.30); review documents re: draft rog responses (.30). |
| Jul-08-2024 | Justin DeCamp | 0.30 | Correspondences with internal team and Covington re: rog responses (.20); call with Covington re: coverage action issues (.10). |
| Jul-09-2024 | Miles Greene | 0.10 | Correspondence with Covington re: production in connection with KFI adversary proceedings. |
| Jul-11-2024 | Miles Greene | 2.00 | Correspondence with J. DeCamp, A. Toprani, and A. Dyschkant re: AFFF litigation update call with KFI insurers (.10); draft talking points re: AFFF litigation update call with KFI insurers (.90); analysis of MDL and bankruptcy court documents (.20); research re: Purdue Pharma decision in support of drafting talking points for insurer update call (.30); draft correspondence to A. Dyschkant re: strategy in connection with insurer talking points (.10); draft correspondence to J. DeCamp and A. Toprani re: draft talking points in support of call with insurers (.10); review draft KFI response to certain insurers' first set of requests for production (.20); correspondences with Covington re: same (.10). |
| Jul-11-2024 | Justin DeCamp | 0.50 | Review RTX subpoena (.10); correspondences with Covington and Wachtell re: same (.10); call with A. Dyschkant (Covington) re: same (.10); call with E. |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kleinhaus (Wachtell) re: same (.10); correspondences with R. Horkovich (Anderson Kill) re: insurer briefing (.10). |
| Jul-11-2024 | Akash Toprani | 0.10 | Review draft RFP responses in insurance actions. |
| Jul-12-2024 | Miles Greene | 1.20 | Meeting with B. Lenhart (KFI), D. Luttinger (KFI), K. Glandon (KFI), A. Dyschkant (KFI) and J. DeCamp in preparation for AFFF update call with KFI insurers (.40); draft revisions to talking points for insurer update call (.10); correspondences with J. DeCamp re: same (.20); meeting with KFI coverage counsel, KFI insurance carriers and J. DeCamp re: developments in AFFF MDL litigation and Bankruptcy proceedings (.20); draft memoranda memorializing call with Covington and monthly update call with insurers (.20); correspondences with A. Toprani re: review of KFI's objections and responses to insurers' first set of requests for production (.10). |
| Jul-12-2024 | Akash Toprani | 1.00 | Correspondences with M. Greene re: R&Os to insurer RFPs (.30); correspondences with A. Dyschkant re: corporate documents (.10); review records for corporate history documents (.20); attend MDL joint defense group call (.40). |
| Jul-12-2024 | Justin DeCamp | 0.80 | Meeting with B. Lenhart (KFI), D. Luttinger (KFI), K. Glandon (KFI), A. Dyschkant (KFI) and M. Greene in preparation for AFFF update call with KFI insurers (.40); meeting with KFI coverage counsel, KFI insurance carriers and M. Greene re: developments in AFFF MDL litigation and Bankruptcy proceedings (.20); correspondences with internal team re same (.20). |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Jul-13-2024 | Miles Greene | 0.70 | Review J. DeCamp comments to responses and objections to certain insurers' requests for production (.10); conduct document research and analysis in support of review and analysis of the same (.40); correspondences with A. Toprani re: analysis of findings in support of drafting comments to the same (.20). |
| Jul-13-2024 | Justin DeCamp | 0.50 | Correspondences with Covington and internal team re: insurer document request (.10); review and revise draft responses to insurer RFPs (.40). |
| Jul-14-2024 | Miles Greene | 0.10 | Correspondences with A. Toprani re: witness outreach in support of response to certain insurers' discovery requests. |
| Jul-15-2024 | Akash Toprani | 0.30 | Call with J. DeCamp and Covington re: insurance case status update. |
| Jul-15-2024 | Justin DeCamp | 0.30 | Call with A. Toprani and Covington re: insurance case status update. |
| Jul-16-2024 | Miles Greene | 0.20 | Draft correspondence to Greenberg Traurig and J. Dowling re potential witness interviews in support of adversary action and confer with A. Toprani re next steps. |
| Jul-16-2024 | Justin DeCamp | 0.10 | Correspondences with National Foam counsel and Covington re: discovery issues. |
| Jul-17-2024 | Miles Greene | 0.50 | Review and revise proposed correspondence to J. Dowling in support of responses to certain insurers' requests (.20); draft revisions to proposed correspondence re witness interview in support of adversary action and confer with A. Toprani regarding the same (.30). |
| Jul-17-2024 | Justin DeCamp | 0.30 | Emails w/Covington, internal team re fact gathering for |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coverage action (.10); emails w/National Foam counsel re discovery issues (.20). |
| Jul-17-2024 | Akash Toprani | 0.30 | Email with A. Dyschkant (Covington), M. Greene re Dowling interview. |
| Jul-18-2024 | Miles Greene | 1.40 | Review KFI's draft Objections and Responses to Chubb Insurers First Set of Requests for Admissions and correspondence from Covington and J. DeCamp regarding the same. (.20); draft proposed revisions and comments to the same and correspondence to J. DeCamp and A. Toprani regarding the same. (.40); conduct document research and analysis of prior work product in connection with A. Toprani comments to the same (.30); draft revisions to the same (.30); Correspondence with Covington and J. Dowling re potential interview in connection with insurers' discovery requests (.10); draft correspondence to J. DeCamp re: (.10). |
| Jul-18-2024 | Justin DeCamp | 0.80 | Review and comment on draft interrogatory responses (.40); correspondences with Covington, internal team re: same (.30); correspondences with National Foam counsel re: discovery issues (.10). |
| Jul-18-2024 | Akash Toprani | 0.30 | Reviewed draft RFA responses (.20); email with M. Greene re same (.10). |
| Jul-19-2024 | Justin DeCamp | 0.40 | Correspondences with National Foam counsel re: discovery in coverage action. |
| Jul-22-2024 | Justin DeCamp | 0.30 | Call with B. Lenhart, A. Dyschkant (Covington) re: coverage action issues. |
| Jul-22-2024 | Miles Greene | 0.10 | Draft correspondence to J. DeCamp re outreach to Greenberg Traurig re potential witness interview in |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | support of adversary proceeding. |
| Jul-24-2024 | Akash Toprani | 0.10 | Email with J. DeCamp re meeting with witness for insurance action (.10). |
| Jul-25-2024 | Justin DeCamp | 1.20 | Call w/Covington team, J. Dowling re AFFF historical issues (1.10); emails w/J. Dowling re same (.10). |
| Jul-25-2024 | Akash Toprani | 0.10 | Email with J. DeCamp, M. Greene re: Dowling interview. |
| Jul-29-2024 | Miles Greene | 2.00 | Draft talking points in support of AFFF litigation and bankruptcy update call with KFI insurers (1.4); conduct document analysis and research in support of the same (.60). |
| Jul-30-2024 | Justin DeCamp | 0.20 | Review draft motion to modify caption and emails with internal team, Covington re same. |
| Jul-30-2024 | Akash Toprani | 0.10 | Email with A. Dyschkants (Covington) re motion to modify case caption. |
| Jul-31-2024 | Justin DeCamp | 0.70 | Call with B. Lenhart (Covington), A. Dyschkant (Covington) re: coverage action issues (.40); correspondences with internal team re: same (.30). |
| **Total** | | **26.90** | |