**<u>Exhibit A</u>**

**Time Entries**

**Project: 00005 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2024 | Andrew Dietderich | 0.60 | Email correspondence with S&C team and Covington re: potential insurer settlement discussions and timing. |
| Aug-01-2024 | Michael Fronk | 0.20 | Correspondence with internal team re: escrow release instructions. |
| Aug-01-2024 | Alton Mathew | 0.20 | Draft escrow release instructions for buyer deposit. |
| Aug-02-2024 | Alton Mathew | 0.30 | Draft escrow release instructions for buyer deposit (.10); correspondence with S&C and Raines teams re: escrow release instructions (.20). |
| Aug-02-2024 | Michael Fronk | 0.20 | Correspondence with S&C team and Raines re: post-closing adjustment and escrow disbursement. |
| Aug-05-2024 | Elianne Neuman Schiff | 0.60 | Review POAs from Honigman (.50); draft note to M. Ansari re: same (.10). |
| Aug-06-2024 | Elianne Neuman Schiff | 1.40 | Send package of foreign registration documentation to KFI (.60); call with B. Maloney (AlixPartners) re: registration documentation (.10); meeting with Honigman re: registration documentation (.40); call with A. Mathew re: notarization of IP documents (.10); correspondence with S&C paralegals re: notarization of registration documents (.20). |
| Aug-06-2024 | Alton Mathew | 1.40 | Correspondence with S&C team and AlixPartners re: escrow release instructions (.40); call with J. Littrell (Raines) re: transfer of India NewCo assets (.10); review contribution agreement and purchase agreement for wrong pockets provisions (.60); call with M. Fronk re: transfer of India NewCo assets to buyer (.10); correspondence with S&C IP team re: IP signatures (.10); call with E. Schiff re: notarization of IP documents (.10). |

**Project: 00005 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-06-2024 | Michael Fronk | 0.90 | Call with A. Mathew re: transfer of India NewCo assets to buyer (.10); correspondence with S&C, KFI, Raines, and AlixPartners re: post-closing statement and India assets (.80). |
| Aug-06-2024 | Mehdi Ansari | 0.30 | Email correspondence with E. Schiff and K. Brinkley (Honigman) re: IP assignments. |
| Aug-06-2024 | Yaqi Han | 0.20 | Email correspondence with internal team re: post-closing matters. |
| Aug-07-2024 | Elianne Neuman Schiff | 0.80 | Call with B. Maloney (AlixPartners) re: notarization and execution of documents (.10); correspondence with AlixPartners and Honigman re: same (.70) |
| Aug-07-2024 | Mimi Wu | 0.30 | Correspondence with Linklaters and Carrier re: India payables and receivables. |
| Aug-07-2024 | Mehdi Ansari | 0.30 | Review IP assignments. |
| Aug-07-2024 | Michael Fronk | 0.10 | Correspondence with internal team re: post-closing statement. |
| Aug-07-2024 | Alton Mathew | 0.10 | Correspondence with Linklaters team re: executed documents. |
| Aug-08-2024 | Elianne Neuman Schiff | 1.20 | Call with B. Maloney (AlixPartners) re: Argentinian and Chinese documents (.10); correspondence with Honigman and AlixPartners re: execution of foreign registration documents (.60); review finalized foreign registration documents (.40); email correspondence with Honigman re: same (.10). |
| Aug-08-2024 | Mehdi Ansari | 0.30 | Email correspondence with E. Schiff and K. Brinkey (Honigman) re: IP assignments. |
| Aug-08-2024 | Jane Ninivaggi | 0.20 | Review IP assignment documents. |
| Aug-09-2024 | Elianne Neuman | 1.30 | Correspondence with B. Maloney (AlixPartners) and |

**Project: 00005 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Schiff | | Honigman re: execution and notarization of various foreign IP documents. |
| Aug-09-2024 | Alton Mathew | 0.30 | Call with B. Maloney (AlixPartners) re: escrow agreement (.10); review escrow agreement for release provisions (.20). |
| Aug-09-2024 | Jane Ninivaggi | 0.10 | Review power of attorney documents re: IP assignment process. |
| Aug-12-2024 | Elianne Neuman Schiff | 0.80 | Review new POAs and related documents from Honigman (.60); email correspondence with B. Maloney (AlixPartners) re: same (.20). |
| Aug-12-2024 | Michael Fronk | 0.20 | Correspondence with KFI, Linklaters, and Raines re: post-closing statement and wrong pockets matters. |
| Aug-13-2024 | Jane Ninivaggi | 0.70 | Review patent assignment documents from various foreign jurisdictions. |
| Aug-13-2024 | Elianne Neuman Schiff | 0.60 | Review amended POAs from AlixPartners (.40); email correspondence with Honigman re: same (.10); call with B. Maloney (AlixPartners) re: same (.10). |
| Aug-13-2024 | Yaqi Han | 0.20 | Email correspondence with internal team re: post-closing matters. |
| Aug-13-2024 | Michael Fronk | 0.10 | Correspondence with Raines re: escrow release and wrong pockets matter. |
| Aug-15-2024 | Michael Fronk | 0.30 | Correspondence with Raines, Linklaters, and KFI re: wrong pockets matter and escrow release. |
| Aug-15-2024 | Elianne Neuman Schiff | 0.20 | Correspondence with Honigman and AlixPartners re: delivery of POAs. |
| Aug-19-2024 | Alton Mathew | 0.50 | Correspondences with S&C team re: powers of attorney (.30); review data room for powers of attorney (.20). |
| Aug-19-2024 | Jane Ninivaggi | 0.30 | Correspondence with E. Schiff re: IP filing workstream |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); review power of attorney documentation (.20). |
| Aug-19-2024 | Elianne Neuman Schiff | 0.20 | Correspondence with Raines and A. Mathew re: POAs. |
| Aug-19-2024 | Michael Fronk | 0.10 | Correspondence with Carrier and Linklaters re: India working capital matters. |
| Aug-20-2024 | Alton Mathew | 0.50 | Correspondence with S&C team re: powers of attorney. |
| Aug-20-2024 | Elianne Neuman Schiff | 0.30 | Draft note to J. Ninivaggi re: POAs (.10); email correspondence with M. Smiley and A. Mathew re: same (.20). |
| Aug-20-2024 | Yaqi Han | 0.20 | Email correspondence with internal team re: post-closing matters. |
| Aug-20-2024 | Jane Ninivaggi | 0.10 | Correspondence with E. Schiff re: requirements for power of attorney documentation. |
| Aug-20-2024 | Michael Fronk | 0.10 | Correspondence with Carrier and Linklaters re: wrong pockets matter. |
| Aug-21-2024 | Alton Mathew | 0.70 | Correspondence with S&C team re: powers of attorney (.30); review purchase and contribution agreements re: document delivery requirements (.40). |
| Aug-21-2024 | Michael Fronk | 0.50 | Correspondence with Carrier, Linklaters, and Raines re: wrong pockets matter and VDR matters. |
| Aug-21-2024 | Jane Ninivaggi | 0.10 | Review power of attorney documentation re: KFI IP. |
| Aug-21-2024 | Yaqi Han | 0.10 | Email correspondence with internal team re: post-closing matters. |
| Aug-22-2024 | Michael Fronk | 0.20 | Correspondence with internal team re: VDR. |
| Aug-23-2024 | Yaqi Han | 0.50 | Email correspondence with internal team re: post-closing matters. |
| Aug-23-2024 | Ha Jin Lee | 0.40 | Review contribution agreement, SAPA and emails re: purchase price adjustment (.30); email correspondence |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Mathew re: same (.10). |
| Aug-23-2024 | Alton Mathew | 0.30 | Correspondence with S&C tax team re: purchase price adjustment. |
| Aug-23-2024 | Michael Fronk | 0.30 | Correspondence with S&C and Raines re: wrong pockets resolution. |
| Aug-24-2024 | Michael Fronk | 0.10 | Correspondence with S&C and Linklaters re: wrong pockets payment. |
| Aug-26-2024 | Stephen Profeta | 0.60 | Review contribution agreement issue. |
| Aug-26-2024 | Jane Ninivaggi | 0.10 | Follow up correspondence with A. Matthew re: Raines power of attorney documentation request. |
| Aug-26-2024 | Michael Fronk | 0.10 | Correspondence with Linklaters, Raines, and S&C re: wrong pockets matter. |
| Aug-26-2024 | Yaqi Han | 0.10 | Email correspondence with internal team re: post-closing matters. |
| Aug-26-2024 | Ha Jin Lee | 0.10 | Review S. Profeta's email re: purchase price adjustment. |
| Aug-26-2024 | Alton Mathew | 0.10 | Correspondence with AlixPartners re: certain signatory's authority documentation. |
| Aug-27-2024 | Alton Mathew | 0.90 | Review and revise sider letter to SAPA (.50); review contribution and purchase agreement (.20); correspondence with S&C team re: side letter (.20). |
| Aug-27-2024 | Jane Ninivaggi | 0.50 | Review KFI/KPL power of attorney documentation (.20); draft email for M. Ansari re: Brazilian patent office filings (.30). |
| Aug-27-2024 | Michael Fronk | 0.50 | Review and revise wrong pockets letter (.40); correspondence with S&C team re: same (.10). |
| Aug-27-2024 | Stephen Profeta | 0.40 | Review SAPA side letter. |
| Aug-27-2024 | Ha Jin Lee | 0.20 | Review draft side letter to SAPA and contribution |

## Project: 00005 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement. |
| Aug-27-2024 | Yaqi Han | 0.10 | Email correspondence with internal team re: post-closing matters. |
| Aug-28-2024 | Jane Ninivaggi | 0.80 | Follow up correspondence with J. Jianu re: power of attorney documentation for IP filings in Brazil (.30); follow up correspondence with M. Ansari and E. Schiff re: IP filing documentation (.20); draft email to B. Maloney re: signed and notarized document for trademark filings in South Korea (.30). |
| Aug-28-2024 | Alton Mathew | 0.80 | Review and revise side letter to SAPA (.60); review contribution and purchase agreement (.10); correspondence with S&C team re: side letter (.10). |
| Aug-28-2024 | Michael Fronk | 0.20 | Correspondence with internal team re: wrong payments side letter. |
| Aug-29-2024 | Jane Ninivaggi | 0.20 | Follow up correspondence with Honigman team re: KFI documentation for South Korea trademark. |
| Aug-30-2024 | Mehdi Ansari | 0.60 | Email correspondence with J. Chau (Honigman) re: foreign recordations. |
| Aug-30-2024 | Jane Ninivaggi | 0.10 | Email with J. Chau (Honigman) re: foreign recordals of assignment (.10). |
| **Total** | | **26.30** | |

**Project: 00008 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2024 | Meng Yu | 0.30 | Correspondence with S&C team re: information request (.20); correspondence with AlixPartners re: property issues (.10). |
| Aug-06-2024 | Meng Yu | 0.20 | Correspondence with AlixPartners re: legal notice letters. |
| Aug-13-2024 | Michael Fronk | 0.20 | Review correspondence re: environmental remediation matters. |
| Aug-14-2024 | Meng Yu | 0.30 | Correspondence with internal team re: property issues. |
| Aug-14-2024 | Alexa Kranzley | 0.30 | Correspondence with internal team re: remediation sites. |
| Aug-14-2024 | Michael Fronk | 0.10 | Correspondence with S&C team re: environmental remediation matters. |
| Aug-16-2024 | Meng Yu | 1.80 | Research re: environmental matters (.80); correspondence with AlixPartners re: environmental matters (1.0). |
| Aug-16-2024 | William Merriam | 1.40 | Conduct research re: environmental matters (1.1); correspondence with M. Yu re: research findings (.30). |
| Aug-16-2024 | Alexa Kranzley | 0.10 | Correspondence with internal team re: environmental remediation issues. |
| Aug-21-2024 | William Merriam | 0.80 | Meeting with M. Yu and P. Sherman re: workstreams and environmental matters (.50); review correspondence from M. Yu and Alix Partners re: environmental matters (.30). |
| Aug-21-2024 | Meng Yu | 0.50 | Meeting with P. Sherman and W. Merriam re: workstreams and environmental matters. |
| Aug-21-2024 | Paul Sherman | 0.50 | Meeting with M. Yu and W. Merriam re: workstreams and environmental matters. |

**Project: 00008 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-22-2024 | Paul Sherman | 1.60 | Review contracts re: environmental matters (1.3); correspondence with M. Yu and W. Merriam re: same (.30). |
| Aug-22-2024 | Meng Yu | 1.30 | Review summaries of documents re: environmental matters (.90); correspondence with S&C team re: the same (.40). |
| Aug-22-2024 | William Merriam | 0.20 | Review correspondence from P. Sherman re: environmental matters. |
| Aug-23-2024 | Meng Yu | 1.20 | Correspondence with internal team re: environmental matters (.70); review research findings re: environmental matters (.50). |
| Aug-23-2024 | William Merriam | 0.90 | Correspondence with M. Yu re: environmental research (.50); draft summary on environmental research (.40). |
| Aug-23-2024 | Alexa Kranzley | 0.10 | Correspondence with internal team re: environmental matters. |
| Aug-24-2024 | Meng Yu | 0.20 | Correspondence with W. Merriam re: environmental matters. |
| Aug-27-2024 | Meng Yu | 2.90 | Call with Carrier team, AlixPartners, P. Sherman and W. Merriam re: environmental matters (.80); prepare for call (.50); internal follow up call with P. Sherman and W. Merriam re: environmental matters (.10); internal correspondence re: environmental matters legal research (.60); correspondence with MNAT re: same (.40); correspondence with internal team re: VDR arrangement (.50). |
| Aug-27-2024 | Paul Sherman | 2.00 | Call with Carrier team, AlixPartners, M. Yu and W. Merriam re: environmental matters (.80); internal follow up call with M. Yu and W. Merriam re: environmental matters (.10); draft meeting minutes (.90); |

**Project: 00008 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with M. Yu, W. Merriam, B. Beller and A. Kranzley re: environmental matters (.20). |
| Aug-27-2024 | William Merriam | 1.80 | Call with Carrier team, AlixPartners, M. Yu and P. Sherman re: environmental matters (.80); internal follow up call between M. Yu and P. Sherman re: environmental matters (.10); revise notes re: environmental matters (.40); correspondence with P. Sherman re: same (.10); correspondence with M. Yu re: environmental matters (.40). |
| Aug-27-2024 | Alexa Kranzley | 0.20 | Correspondence with internal team re: environmental matters. |
| Aug-28-2024 | Meng Yu | 0.50 | Correspondence with internal team re: environmental matters. |
| Aug-28-2024 | Paul Sherman | 0.10 | Correspondence with M. Yu, B. Beller and D. Butz (MNAT) re: environmental matters. |
| Aug-29-2024 | Paul Sherman | 2.10 | Draft summary chart of environmental matters (1.8); correspondence with internal team re: environmental matters (.30). |
| Aug-29-2024 | Meng Yu | 0.50 | Correspondence with internal team re: environmental matters. |
| Aug-30-2024 | Paul Sherman | 1.60 | Correspondence re: environmental matters (.20); update environmental matters chart based on M. Yu comments (1.4). |
| Aug-30-2024 | Meng Yu | 0.50 | Review and revise summary chart for environmental matters. |
| **Total** | | **24.20** | |

**Project: 00009 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2024 | Meng Yu | 0.20 | Correspondences with internal team re: August omnibus hearing arrangement. |
| Aug-13-2024 | Benjamin Beller | 2.20 | Review background materials to prepare for team meeting. |
| Aug-15-2024 | Meng Yu | 0.30 | Correspondences with internal team re: scheduling November omnibus hearing. |
| Aug-21-2024 | Meng Yu | 0.10 | Correspondences with internal team re: VDR arrangement. |
| Aug-23-2024 | Meng Yu | 0.10 | Correspondences with internal team re: November omnibus hearing date. |
| Aug-26-2024 | Andrew Dietderich | 0.60 | Review outline for September case activity. |
| **Total** | | **3.50** | |

**Project: 00010 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-06-2024 | Meng Yu | 0.10 | Correspondences with S&C team re: AFFF bar date. |
| Aug-09-2024 | Meng Yu | 0.90 | Correspondences with S&C team re: AFFF bar date documents (.70); compile latest AFFF bar date documents (.20). |
| Aug-15-2024 | Andrew Dietderich | 1.70 | Review issues re: bar date motion in light of expense and precedent. |
| Aug-16-2024 | Meng Yu | 2.70 | Update supporting documents for AFFF bar date motion (1.3); correspondences with Media Consultant and S&C team re: supplemental noticing plan (.90); correspondences with AlixPartners re: updating board deck (.50). |
| Aug-16-2024 | William Merriam | 1.60 | Research re: AFFF bar date noticing period (.80); correspondences with M. Yu re: research findings (.30); review and revise the AFFF bar date supporting materials (.50). |
| Aug-16-2024 | Brian Glueckstein | 1.00 | Draft and revise bar date motion (.80); correspondence with S&C team re: bar date motion issues (.20). |
| Aug-17-2024 | Meng Yu | 5.30 | Correspondences with Stretto and AlixPartners re: notices service plan (1.3); update notices service plan language (1.1); update supporting documents for AFFF bar date motion (.90); correspondences with Stretto team re: updating PoC form (.90); correspondences with AlixPartners re: updating board deck (.50); correspondences with S&C team re: comments to bar date supporting documents (.50); correspondence with S&C team re: case tracker report (.10). |
| Aug-17-2024 | Brian Glueckstein | 3.30 | Draft and revise bar date motion and supporting documents (2.9); correspondence with internal team re: |

**Project: 00010 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bar date motion (.40). |
| Aug-17-2024 | William Merriam | 1.50 | Review and revise the AFFF bar date supporting materials (.90); correspondences with M. Yu re: the AFFF bar date motion and supporting materials (.60). |
| Aug-17-2024 | Miles Greene | 0.10 | Draft correspondence to J. DeCamp re: draft bar date motion. |
| Aug-18-2024 | Meng Yu | 3.00 | Update AFFF bar date motion (1.4); correspondences with S&C team re: supporting documents for AFFF bar date motion (.30); correspondences with Media Consultant re: AFFF bar date motion (.30); correspondences with AlixPartners, Stretto and S&C team re: noticing plan (.50); correspondences with Stretto re: updating PoC form (.10); correspondences re: confidentiality protocol (.40). |
| Aug-18-2024 | Justin DeCamp | 0.10 | Correspondences with internal team re: bar date motion. |
| Aug-19-2024 | Meng Yu | 2.80 | Update AFFF bar date motion (.40); review supporting documents for AFFF bar date motion (.50); correspondences with Media Consultant re: AFFF bar date motion (.40); correspondences with Stretto re: updating PoC form (.40); correspondences with internal team re: updating board deck (.60); correspondences with internal team re: Stretto's cost estimate for mailing and portal (.50). |
| Aug-19-2024 | William Merriam | 2.20 | Revise AFFF Bar Date Motion supporting materials (1.8); correspondence with M. Yu re: same (.40). |
| Aug-21-2024 | William Merriam | 0.70 | Research re: Bar Date required notice period (.50); correspondences with M. Yu re: notice period research findings (.20). |

**Project: 00010 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-21-2024 | Meng Yu | 0.40 | Correspondences with S&C team re: bar date filing plan. |
| Aug-25-2024 | Brian Glueckstein | 1.60 | Draft and revise Bar Date motion and supporting papers (1.3); correspondence with S&C team re: bar date motion issues (.30). |
| Aug-25-2024 | Meng Yu | 0.80 | Review and revise AFFF bar date motion. |
| Aug-26-2024 | Meng Yu | 2.00 | Correspondences with MNAT re: special hearing date (.30); correspondences with media consultant re: updating bar date materials (.30); correspondences with AlixPartners re: updating board deck (.20); update bar date documents (1.2). |
| Aug-26-2024 | William Merriam | 1.40 | Review the AFFF Bar Date Motion (.40); review the AFFF Bar Date supporting materials (.60); correspondence with M. Yu and Stretto re: AFFF Bar Date materials (.40). |
| Aug-26-2024 | Brian Glueckstein | 0.60 | Draft and further revise bar date motion papers. |
| Aug-26-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team re: bar date and related issues. |
| Aug-27-2024 | Brian Glueckstein | 0.80 | Review and further revise AFFF bar date motion. |
| Aug-27-2024 | Benjamin Beller | 0.70 | Review internal correspondence re: environmental matters. |
| Aug-28-2024 | Meng Yu | 0.10 | Review special hearing notice. |
| Aug-29-2024 | Benjamin Beller | 0.80 | Correspondence with internal team re: environmental matters. |
| Aug-29-2024 | Brian Glueckstein | 0.40 | Correspondences with Carrier and KFI teams re: bar date motion. |
| Aug-30-2024 | Andrew Dietderich | 0.40 | Review and comment on final proposed bar date motion. |

**Project: 00010 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-30-2024 | Meng Yu | 0.20 | Correspondences with internal team re: AFFF bar date papers. |
| **Total** | | **37.60** | |

**Project: 00011 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-11-2024 | Meng Yu | 1.20 | Draft minutes for July 30 board meeting (.80); correspondences re: comments for the same (.10); compile finalized board minutes (.30). |
| Aug-13-2024 | Meng Yu | 0.20 | Correspondences with internal team re: board meeting rescheduling. |
| Aug-15-2024 | Meng Yu | 0.20 | Correspondences with internal team re: board update call. |
| Aug-16-2024 | Meng Yu | 0.30 | Correspondences with internal team re: board update call. |
| **Total** | | **1.90** | |

**Project: 00013 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2024 | Mac Brice | 0.60 | Correspondence with internal team re: June fee statement. |
| Aug-01-2024 | Alexa Kranzley | 0.10 | Correspondences with fee examiner and UST re: June fee statement. |
| Aug-05-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: S&C June fee statement. |
| Aug-09-2024 | Meng Yu | 0.10 | Correspondences re: confidentiality review of S&C July time entries. |
| Aug-12-2024 | Meng Yu | 1.00 | Confidentiality review and revise S&C July time entries. |
| Aug-13-2024 | Meng Yu | 1.20 | Confidentiality review and revise S&C July time entries. |
| Aug-13-2024 | William Merriam | 0.90 | Confidentiality review and revise S&C July time entries. |
| Aug-14-2024 | William Merriam | 1.20 | Confidentiality review and revise S&C July time entries. |
| Aug-14-2024 | Meng Yu | 1.10 | Confidentiality review and revise S&C July time entries. |
| Aug-15-2024 | Meng Yu | 3.70 | Confidentiality review and revise S&C July time entries. |
| Aug-15-2024 | William Merriam | 1.00 | Confidentiality review and revise S&C July time entries. |
| Aug-16-2024 | Meng Yu | 0.90 | Confidentiality review and revise S&C July time entries. |
| Aug-21-2024 | Alexa Kranzley | 0.80 | Confidentiality review of S&C July time entries (.60); correspondences with internal team re: same and related issues (.20). |
| Aug-21-2024 | William Merriam | 0.50 | Review the CNO for the S&C June Monthly Fee Application (.30); correspondences with A. Kranzley, M. Yu and S. Jones (MNAT) re: the same (.20). |
| Aug-21-2024 | Meng Yu | 0.20 | Review CNO re: S&C June fee application (.10); correspondences re: same (.10). |
| Aug-22-2024 | Aidan Foley | 0.60 | Draft S&C July monthly fee statement (.50); correspondence with W. Merriam re: same (.10). |
| Aug-22-2024 | William Merriam | 0.10 | Correspondence with A. Foley and M. Brice re: July Fee |

**Project: 00013 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Application Shell. |
| Aug-26-2024 | Justin DeCamp | 1.10 | Confidentiality review and revise time entries for July invoice. |
| Aug-26-2024 | Mac Brice | 0.90 | Correspondences with internal team re: July bill review. |
| Aug-26-2024 | William Merriam | 0.50 | Review S&C July Fee Statement (.40); correspondence with M. Yu re: same (.10). |
| Aug-28-2024 | William Merriam | 0.70 | Review S&C July time entries (.40); correspondences with M. Yu, P. Sherman and M. Brice re: same (.30). |
| Aug-28-2024 | Meng Yu | 0.40 | Correspondences re: S&C July fee application review (.10); review and revise S&C July fee application shell (.30). |
| Aug-29-2024 | Mac Brice | 1.30 | Review and revise KFI July fee statement. |
| Aug-29-2024 | Paul Sherman | 1.10 | Review and revise paralegal draft of July bill (.70); correspondence with W. Merriam, M. Brice and A. Foley re: same (.20); review updated draft bill (.20). |
| Aug-29-2024 | Aidan Foley | 0.70 | Revise S&C July Monthly Fee statement. |
| Aug-29-2024 | Meng Yu | 0.10 | Correspondences with internal team re: S&C July fee statement. |
| Aug-29-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: S&C July fee statement. |
| Aug-30-2024 | Mac Brice | 6.30 | Correspondence with internal team re: July bill review (.80); review and revise S&C's July fee statement (4.3); prepare same for filing (.30); draft August bill review timelines (.70); send same to M. Yu (.20). |
| Aug-30-2024 | Aidan Foley | 1.70 | Prepare final time entries for filing (1.1); review and revise S&C July Monthly Fee Statement (.60). |
| Aug-30-2024 | William Merriam | 1.50 | Correspondences with A. Kranzley, M. Yu, P. Sherman, M. Brice and C. Sawyer (MNAT) re: S&C July Monthly |

**Project: 00013 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Fee Application (.70); review and revise the S&C July Monthly Fee Statement (.80). |
| Aug-30-2024 | Paul Sherman | 0.70 | Review finalized July bill (.50); correspondence with A. Kranzley, M. Yu, W. Merriam, M. Brice and A. Foley re: same (.20). |
| Aug-30-2024 | Alexa Kranzley | 0.60 | Review and revise S&C July fee statement (.30); correspondences with internal team re: the same (.30). |
| Aug-30-2024 | Meng Yu | 0.40 | Correspondences with internal team re: S&C July fee statement. |
| **Total** | | **32.20** | |

**Project: 00014 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2024 | William Merriam | 0.40 | Review updated AlixPartners staffing and compensation reports (.20); correspondences with M. Yu, S. Hofner (AlixPartners) and S. Jones (MNAT) re: the AlixPartners staffing and compensation reports (.20). |
| Aug-02-2024 | Meng Yu | 0.10 | Correspondences with AlixPartners re: payments to Sayfarth as retained OCP. |
| Aug-08-2024 | William Merriam | 0.50 | Review the fifth OCP quarterly statement (.30); correspondences with M. Yu re: the fifth OCP quarterly statement (.20). |
| Aug-08-2024 | Meng Yu | 0.40 | Correspondences with internal team re: Fifth OCP statement (.30); review draft of the same (.10). |
| Aug-09-2024 | William Merriam | 0.50 | Update fifth OCP quarterly statement (.30); correspondence with M. Yu and D. Abbott (MNAT) re: OCP quarterly statement (.20). |
| Aug-09-2024 | Meng Yu | 0.30 | Correspondences with internal team re: filing of fifth OCP statement (.20); review filing version of the same (.10). |
| Aug-13-2024 | William Merriam | 0.40 | Confirm no objections to AlixPartner's April and May Compensation reports (.20); correspondence with M. Yu re: the same (.20). |
| Aug-13-2024 | Meng Yu | 0.30 | Correspondences with internal team re: APS compensation reports. |
| Aug-29-2024 | William Merriam | 1.10 | Confidentiality review re: AlixPartners staffing and compensation reports (.70): correspondences with M. Yu, P. Sherman, S. Jones (MNAT) and AlixPartners re: AlixPartners staffing and compensation reports (.40). |
| Aug-29-2024 | Paul Sherman | 0.50 | Review of AlixPartners monthly staffing & compensation report re: confidential information. |

**Project: 00014 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-29-2024 | Meng Yu | 0.10 | Correspondences with internal team re: APS June staffing report. |
| **Total** | | **4.60** | |

**Project: 00016 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2024 | Miles Greene | 2.10 | Call with J. DeCamp re: AFFF MDL litigation materials (.10); conduct document review and analysis in support of production of key AFFF MDL and litigation materials (1.2); draft correspondence to A. Toprani re: key AFFF MDL documents and prior work product (.20); correspondence with E. Eikins re: document review in support of production (.20); draft correspondence to J. DeCamp re: strategy for next steps and proposed production of MDL materials (.20); draft correspondence to E. Kleinhaus (Wachtell) re: production of key AFFF MDL materials (.20). |
| Aug-01-2024 | Akash Toprani | 0.40 | Email correspondence with M. Greene re: MDL key documents. |
| Aug-01-2024 | Justin DeCamp | 0.20 | Call with M. Greene re: transmission of AFFF MDL litigation materials (.10); call with E. Kleinhaus (Wachtell) re: AFFF MDL issues (.10). |
| Aug-02-2024 | Miles Greene | 0.80 | Review correspondence re: analysis of AFFF MDL complaints (.10); conduct document review re: same (.40); draft correspondence to Deloitte re: AFFF MDL complaint and exposure allegations work product (.20); draft correspondence re: analysis of AFFF MDL complaints and supporting materials (.10). |
| Aug-05-2024 | Matthew Marchello | 1.00 | Review production of legal bills. |
| Aug-07-2024 | Akash Toprani | 0.40 | Attend MDL telomer group joint defense call. |
| Aug-07-2024 | Miles Greene | 0.30 | Review correspondence from Covington re: prior AFFF MDL discovery (.20); draft correspondence to Covington re: MDL AFFF plaintiff fact sheets and next |

**Project: 00016 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | steps (.10). |
| Aug-09-2024 | Akash Toprani | 0.40 | Attend MDL all-defendants joint defense group call. |
| Aug-09-2024 | Miles Greene | 0.10 | Correspondence with J. DeCamp and Covington re: notices in connection with insurance claims. |
| Aug-12-2024 | Justin DeCamp | 0.30 | Email correspondence with Day Pitney and internal team re: request for tolling agreement in non-MDL AFFF case (.20); review monitoring AFFF MDL filings (.10). |
| Aug-12-2024 | Ariel Reiner | 0.10 | Review communications re: new complaints. |
| Aug-13-2024 | Miles Greene | 0.30 | Review correspondence from expert consultant and J. DeCamp re: next steps in connection with expert analysis (.10); review correspondence re: KFI facilities and potential environmental remediation (.20). |
| Aug-13-2024 | Justin DeCamp | 0.20 | Review summary re: site remediation issues. |
| Aug-13-2024 | Krystal Valentin | 0.20 | Review summary email shared by J. DeCamp re: KFI remediation matters. |
| Aug-13-2024 | Akash Toprani | 0.20 | Email correspondence with J. DeCamp re: site remediation issues (.10); email correspondence with J. DeCamp re: site remediation issues (.10). |
| Aug-14-2024 | Miles Greene | 0.30 | Review correspondence from F. DeAngelis (Deloitte) re: AFFF MDL complaints (.20); draft correspondence to expert consultant re: AFFF MDL complaints (.10). |
| Aug-14-2024 | Ariel Reiner | 0.10 | Review correspondence re: new complaints. |
| Aug-15-2024 | Miles Greene | 0.20 | Draft correspondence to A. Toprani re: AFFF MDL complaints (.10); review correspondence from A. Toprani and Covington re: same (.10). |
| Aug-16-2024 | Miles Greene | 0.30 | Review correspondence from S. Peters (expert consultant) re: AFFF MDL complaints (.10); draft |

## Project: 00016 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to Deloitte, K. Valentin, P. Charnell, and T. Williams re: AFFF MDL complaints (.20). |
| Aug-19-2024 | Miles Greene | 1.40 | Review correspondence from I. Boczko (WLRK) re: claims (.10); conduct document analysis re: claims (.40); draft proposed response to I. Boczko re: claims (.40); draft revisions to same (.20); draft correspondence to I. Boczko (WLRK) and J. DeCamp re: claims (.10); review correspondence from AFFF MDL defense counsel re: CMO 28 and dismissal of unlisted personal injury claims (.20). |
| Aug-19-2024 | Justin DeCamp | 0.30 | Review monitoring AFFF MDL correspondence and filings. |
| Aug-19-2024 | Akash Toprani | 0.10 | Review US MTD reply brief. |
| Aug-20-2024 | Miles Greene | 0.70 | Correspondence with J. DeCamp re: analysis of AHC complaints (.10); review correspondence from D. Ring (Mayer Brown) re: literature submission pursuant to CMO 28 (.30); correspondence with expert consultant re: literature submission pursuant to CMO 28 and personal injury bellwether track (.20); review correspondence from defense counsel re: CMO 28A and dismissals of unlisted claims (.10). |
| Aug-21-2024 | Akash Toprani | 0.30 | Attend telomer group MDL joint defense call. |
| Aug-22-2024 | Krystal Valentin | 0.20 | Email correspondence with M. Greene re: rule 9019 motion. |
| Aug-22-2024 | Ariel Reiner | 0.10 | Review new complaints. |
| Aug-27-2024 | Miles Greene | 0.30 | Review correspondence from A. Toprani re: MDL case management orders and personal injury bellwether process (.10); conduct research and document review re: same (.20). |

**Project: 00016 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-28-2024 | Miles Greene | 1.00 | Correspondence with Deloitte re: MDL complaint analysis work product (.10); conduct document analysis re: personal injury bellwether track developments (.50); draft correspondence to A. Reiner re: analysis of prior joint status reports and orders in connection with personal injury bellwether tracks (.10); draft summary of findings re: same (.30). |
| Aug-28-2024 | Akash Toprani | 0.20 | Email correspondence with L. Montgomery re: personal injury case status. |
| Aug-28-2024 | Ariel Reiner | 0.10 | Internal communications re: joint status reports. |
| Aug-30-2024 | Miles Greene | 0.20 | Review draft Rule 2004 discovery requests (.10); draft correspondence to Z. Huffman re: proposed revisions to Rule 2004 discovery requests (.10). |
| **Total** | | **12.80** | |

**Project: 00017 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-09-2024 | Meng Yu | 0.10 | Review Stretto's updated weekly inquiry report. |
| **Total** | | **0.10** | |

**Project: 00019 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-09-2024 | Meng Yu | 0.80 | Correspondences with internal team re: status of plan documents. |
| Aug-12-2024 | Benjamin Beller | 1.90 | Review background materials re: status of plan documents. |
| Aug-12-2024 | Meng Yu | 0.10 | Correspondences with internal team re: status of plan documents. |
| Aug-14-2024 | Benjamin Beller | 1.90 | Meeting with M. Yu and W. Merriam re: workstreams and next steps (.50); review background materials (1.4). |
| Aug-14-2024 | William Merriam | 0.80 | Meeting with B. Beller and M. Yu re: workstreams and next steps (.50); prepare and review materials for same (.30). |
| Aug-14-2024 | Meng Yu | 0.50 | Meeting with B. Beller and W. Merriam re: workstreams and next steps. |
| Aug-15-2024 | William Merriam | 1.00 | Research re: disclosure statements (.80); correspondence with M. Yu re: same (.20). |
| Aug-15-2024 | Meng Yu | 0.40 | Correspondences with internal team re: disclosure statement and DS motion initial drafts. |
| Aug-16-2024 | Benjamin Beller | 1.60 | Review term sheets and mediation materials. |
| Aug-22-2024 | William Merriam | 0.60 | Review and revise disclosure schedule motion. |
| Aug-22-2024 | Paul Sherman | 0.30 | Review background materials for DS drafting. |
| Aug-24-2024 | Benjamin Beller | 1.70 | Review PSA (1.0); review term sheet (.70). |
| Aug-25-2024 | Meng Yu | 3.00 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Greene, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams (1.4); draft disclosure statement shell (1.5); correspondence with internal team re: workstream |

## Project: 00019 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Aug-25-2024 | Robert Giuffra Jr. | 3.00 | Call with A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams (partial attendance - .60); further call with J. DeCamp re: same (.40); review materials re: settlement (2.0). |
| Aug-25-2024 | Brian Glueckstein | 2.40 | Call with R. Giuffra, A. Dietderich, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams (1.4); correspondence with A. Dietderich re: same (.40); correspondence with S&C and KFI team re: same (.60). |
| Aug-25-2024 | Justin DeCamp | 2.30 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams (1.4); further call with R. Giuffra re: same (.40); further call with A. Dietderich re: same (.30); email correspondence with internal team and KFI directors re: same (.20). |
| Aug-25-2024 | Paul Sherman | 1.50 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, and W. Merriam re: case update and workstreams (1.4); correspondence with W. Merriam re: same (.10). |
| Aug-25-2024 | Miles Greene | 1.40 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams. |

**Project: 00019 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-25-2024 | Andrew Dietderich | 1.40 | Call with R. Giuffra, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, M. Yu, K. Valentin, M. Greene, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams. |
| Aug-25-2024 | Matthew Marchello | 1.40 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, A. Reiner, Z. Huffman, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams. |
| Aug-25-2024 | Akash Toprani | 1.40 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, K. Valentin, M. Yu, M. Greene, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams. |
| Aug-25-2024 | Michael Hirt | 1.40 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, A. Reiner, M. Marchello, Z. Huffman, P. Sherman and W. Merriam re: case update and workstreams. |
| Aug-25-2024 | Zachary Huffman | 1.40 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, A. Reiner, M. Marchello, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams. |
| Aug-25-2024 | William Merriam | 1.40 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, and P. Sherman re: case update and workstreams (1.4). |
| Aug-25-2024 | Krystal Valentin | 1.40 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, |

**Project: 00019 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | P. Sherman and W. Merriam re: case update and workstreams. |
| Aug-25-2024 | Benjamin Beller | 1.40 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, A. Reiner, M. Marchello, Z. Huffman, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams. |
| Aug-25-2024 | Ariel Reiner | 0.60 | Call with R. Giuffra, A. Dietderich, B. Glueckstein, J. DeCamp, B. Beller, A. Toprani, K. Valentin, M. Yu, M. Greene, M. Marchello, Z. Huffman, M. Hirt, P. Sherman and W. Merriam re: case update and workstreams (partial attendance - .60). |
| Aug-26-2024 | Paul Sherman | 2.40 | Call with M. Yu and W. Merriam re: plan workstreams (.50); correspondence with M. Yu and W. Merriam re: disclosure statement (.50); draft shell disclosure statement (.50); research and review precedents for DS drafting (.80); correspondence with M. Yu and W. Merriam re: same (.10). |
| Aug-26-2024 | Meng Yu | 1.90 | Draft disclosure statement shell (1.2); draft list of outstanding plan related tasks (.20); call with P. Sherman and W. Merriam re: plan workstreams (.50). |
| Aug-26-2024 | William Merriam | 0.70 | Call with M. Yu and P. Sherman re: plan workstreams (.50); correspondences with P. Sherman re: materials for drafting disclosure statement (.20). |
| Aug-27-2024 | Paul Sherman | 0.20 | Correspondences with internal team re: precedents for DS drafting. |
| **Total** | | **42.20** | |

**Project: 00023 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2024 | Alla Lampariello | 0.10 | Review e-discover vendor invoice for accuracy. |
| Aug-22-2024 | Alla Lampariello | 0.10 | Review vendor Invoice for accuracy. |
| Aug-26-2024 | Zachary Huffman | 0.40 | Review and circulate current version of 2004 requests. |
| Aug-28-2024 | Justin DeCamp | 0.30 | Review draft discovery requests (.20); email correspondence with internal team re: same (.30). |
| Aug-28-2024 | Miles Greene | 0.10 | Correspondence with J. DeCamp re: draft rule 2004 requests. |
| Aug-29-2024 | Zachary Huffman | 0.50 | Review edits to 2004 request (.30); meeting with M. Greene re: proposed revisions to draft Rule 2004 Motion (.20). |
| Aug-29-2024 | Miles Greene | 0.40 | Draft correspondence to A. Toprani re: draft Rule 2004 motion (.10); meeting with Z. Huffman re: proposed revisions to draft Rule 2004 Motion (.20); draft correspondence with expert consultant re: draft Rule 2004 Motion and next steps (.10). |
| **Total** | | **1.90** | |

**Project: 00028 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-19-2024 | Meng Yu | 0.20 | Correspondences with internal team re: KFI July MOR. |
| Aug-21-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team and AlixPartners re: MORs (.20); correspondence with T. Fox (UST) re: same (.10). |
| Aug-21-2024 | Meng Yu | 0.20 | Correspondences with internal team re: KFI July MOR. |
| Aug-22-2024 | Alexa Kranzley | 0.10 | Correspondences with AlixPartners re: July MOR. |
| Aug-26-2024 | Meng Yu | 1.10 | Correspondences with AlixPartners re: questions on July MOR (.30); review July MOR (.80). |
| Aug-26-2024 | William Merriam | 0.70 | Review KFI July MOR (.50); correspondences with M. Yu and A. Foley re: KFI July MOR (.20). |
| Aug-27-2024 | William Merriam | 0.40 | Correspondences with M. Yu and MNAT re: filing and service for KFI July MOR. |
| Aug-27-2024 | Meng Yu | 0.20 | Correspondences with internal team re: July MOR. |
| **Total** | | **3.20** | |

**Project: 00029 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-05-2024 | Meng Yu | 0.10 | Correspondences with internal team re: fourth motion to extend removal deadline. |
| Aug-06-2024 | William Merriam | 0.50 | Review and revise the fourth motion to extend removal deadline (.30); correspondences with M. Yu and MNAT re: the fourth motion to extend removal deadline (.20). |
| Aug-06-2024 | Brian Glueckstein | 0.50 | Review and comment on draft removal deadline extension motion. |
| Aug-06-2024 | Meng Yu | 0.40 | Correspondences with internal team re: comments to fourth motion to extend removal deadline (.20); review filing version of the same (.20). |
| Aug-07-2024 | Meng Yu | 0.40 | Correspondences with internal team re: filing of motion to extend removal deadline. |
| Aug-07-2024 | William Merriam | 0.40 | Review fourth motion to extend removal (.20); correspond with M. Yu and C. MNAT re: filing of the Motion (.20). |
| Aug-25-2024 | William Merriam | 0.70 | Research re: motions for exclusivity (.60); correspondence with M. Yu re: motions for exclusivity research (.10). |
| Aug-26-2024 | Andrew Dietderich | 1.90 | Draft notes toward motion to extend exclusivity (1.8); correspondence with internal team re: same (.10). |
| Aug-26-2024 | William Merriam | 0.60 | Draft second motion for exclusivity. |
| Aug-27-2024 | William Merriam | 1.50 | Draft second motion for exclusivity. |
| Aug-28-2024 | William Merriam | 4.60 | Draft and revise second motion for exclusivity (4.4); correspondence with M. Yu re: same (.20). |
| Aug-28-2024 | Akash Toprani | 0.20 | Correspondences with M. Yu re: UCC standing motion. |
| Aug-29-2024 | William Merriam | 0.40 | Research re: motions for exclusivity (.30); correspondence with M. Yu re: same (.10). |

## Project: 00029 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Total** | | **12.20** | |

**Project: 00030 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2024 | Mac Brice | 1.20 | Review and revise time entries. (no charge) |
| Aug-05-2024 | Aidan Foley | 1.80 | Review and revise time entries. (no charge) |
| Aug-06-2024 | Michael Baldini | 1.30 | Review and revise time entries. (no charge) |
| Aug-09-2024 | Mac Brice | 4.00 | Review and revise time entries. (no charge) |
| Aug-16-2024 | Aidan Foley | 3.10 | Review and revise time entries. (no charge) |
| Aug-21-2024 | Mac Brice | 3.80 | Review and revise time entries. (no charge) |
| Aug-21-2024 | Aidan Foley | 1.90 | Review and revise time entries. (no charge) |
| Aug-26-2024 | Michael Baldini | 0.70 | Review and revise time entries. (no charge) |
| Aug-26-2024 | Aidan Foley | 0.60 | Review and revise time entries. (no charge) |
| Aug-27-2024 | Mac Brice | 1.30 | Review and revise time entries. (no charge) |
| Aug-28-2024 | Mac Brice | 1.40 | Review and revise time entries. (no charge) |
| Aug-28-2024 | Michael Baldini | 0.70 | Review and revise time entries. (no charge) |
| Aug-28-2024 | Aidan Foley | 0.60 | Review and revise time entries. (no charge) |
| Aug-29-2024 | Aidan Foley | 2.40 | Review and revise time entries. (no charge) |
| Aug-30-2024 | Aidan Foley | 1.90 | Review and revise time entries. (no charge) |
| **Total** | | **26.70** | |

**Project: 00031 - BUDGETING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-07-2024 | Aidan Foley | 0.50 | Review and revise S&C August budget. |
| Aug-07-2024 | Meng Yu | 0.40 | Draft S&C August budget. |
| Aug-13-2024 | Meng Yu | 0.20 | Correspondences with internal team re: S&C August budget. |
| Aug-27-2024 | Andrew Dietderich | 0.20 | Review historicals (.10); prepare Sept and Oct estimates (.10), |
| **Total** | | **1.30** | |

## Project: 00033 - MEDIATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2024 | Brian Glueckstein | 1.90 | Review and comment on mediation proposal (.40); correspondence with S&C team re: mediation and Carrier issues (.80); analyze mediation response options (.70). |
| Aug-01-2024 | Robert Giuffra Jr. | 1.80 | Correspondence with B. Glueckstein re: mediation (.30); correspondences with S&C team re: report on independent directors and mediation negotiations (.40); correspondences with K. Pagnani, A. Dietderich, K O'Connor (Carrier), Layn Phillips re: mediation issues (1.1). |
| Aug-01-2024 | Andrew Dietderich | 0.90 | Correspondences with WLRK, PW and Schulte teams re: response to UCC/PEC structure proposal and agenda for catch-up call (.30); correspondences with B. Giuffra and J. DeCamp re: mediation inputs (.20); correspondences with J. DeCamp re: talking points re: recent events and settlement benchmark (.40). |
| Aug-01-2024 | Justin DeCamp | 0.30 | Correspondences with internal team re: mediation issues. |
| Aug-02-2024 | Robert Giuffra Jr. | 2.80 | Call with Paul Weiss, Wachtell, SRZ, K. Pagnani, A. Dietderich, B. Glueckstein, J. DeCamp re: mediation issues (.70); call with A. Dietderich and B. Glueckstein re: same (.40); review PEC/UCC revised mediation proposal (.90); correspondences with internal team re: same (.20); correspondences with L. Phillips, K O'Connor (Carrier) and K. Pagnani re: draft term sheet (.60). |
| Aug-02-2024 | Brian Glueckstein | 2.40 | Correspondences with A. Dietderich re: mediation strategy issues (.60); call with Paul Weiss, Wachtell, SRZ, K. Pagnani, A. Giuffra, J. DeCamp |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: mediation issues (.70); call with A. Dietderich and R. Giuffra re: same (.40); review and analyze Carrier counterproposal (.70). |
| Aug-02-2024 | Andrew Dietderich | 1.80 | Correspondences with Judge Drain re: negotiation status (.20); call with Paul Weiss, Wachtell, SRZ, K. Pagnani, B. Glueckstein, R. Giuffra and J. DeCamp re: mediation issues (.70); call with R. Giuffra and B. Glueckstein re: same (.40); call F. Campbell (Carrier) re: status update (.50). |
| Aug-02-2024 | Justin DeCamp | 1.50 | Call with I. Boczko (Wachtell) re: mediation issues (.40); review PEC proposal (.40); correspondences with internal team re: same (.20); call with Paul Weiss, Wachtell, SRZ, K. Pagnani, A. Dietderich, R. Giuffra and B. Glueckstein re: mediation issues (partial attendance - .50). |
| Aug-02-2024 | Keith Pagnani | 0.70 | Call with Paul Weiss, Wachtell, SRZ, R. Giuffra, A. Dietderich, B. Glueckstein and J. DeCamp re: mediation issues. |
| Aug-03-2024 | Andrew Dietderich | 1.40 | Correspondences with internal team and A. Harris (SRZ) re: mediation strategy. |
| Aug-03-2024 | Justin DeCamp | 1.30 | Call with R. Giuffra and K. Pagnani re: mediation, strategic issues (1.1); correspondences with internal team re: same (.20). |
| Aug-03-2024 | Robert Giuffra Jr. | 1.20 | Correspondences with A. Dietderich, K. Pagnani, B. Glueckstein, J. DeCamp re: PEC's updated proposal, mediation strategy (.10); call with K. Pagnani and J. DeCamp re: mediation strategic issues (1.1). |
| Aug-03-2024 | Keith Pagnani | 1.10 | Call with R. Giuffra and J. DeCamp re: mediation, strategic issues. |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|---|---|---|---|
| Aug-03-2024 | Brian Glueckstein | 0.60 | Correspondences with internal team re: mediation and strategy issues. |
| Aug-04-2024 | Andrew Dietderich | 1.50 | Correspondence with mediators, S&C team and directors re: mediation session (1.3); correspondences with internal team re: same (.20). |
| Aug-04-2024 | Robert Giuffra Jr. | 1.00 | Correspondences with mediator, SRZ, S&C team re: mediation discussions. |
| Aug-04-2024 | Brian Glueckstein | 0.80 | Correspondence with S&C team and mediation parties re: mediation session (.80). |
| Aug-04-2024 | Justin DeCamp | 0.20 | Correspondences with internal team, mediators, KFI directors, Schulte, et al. re: mediation. |
| Aug-05-2024 | Andrew Dietderich | 4.70 | Call with Judge Drain, J. Carr (Kelley Drye), A. Harris (SRZ) and PW/WLRK teams re: mediation issues (3.6); call with B. Glueckstein re: KFI mediation and strategy issues (.50); correspondences with internal team re: research assignment on state AG preclusion (.60). |
| Aug-05-2024 | Justin DeCamp | 2.80 | Call with I. Boczko, B. Wilson, A. Flodr (WLRK), K. Ziman (Paul Weiss) and M. Greene re: AFFF exposure analyses and mediation (.90); review exposure analysis re: same (.80); call with B. Glueckstein re: KFI strategy issues (.60); correspondences with A. Dietderich re: same (.50). |
| Aug-05-2024 | Brian Glueckstein | 2.50 | Call with KFI and Carrier counsel re: mediation and negotiation issues (1.0); call with A. Dietderich re: KFI mediation and strategy issues (.50); call with J. DeCamp re: KFI strategy issues (.60); review and consider mediation correspondence (.40). |
| Aug-05-2024 | Robert Giuffra Jr. | 1.10 | Correspondences with KFI directors, SRZ, S&C team re: PEC proposal, status of mediation discussions (.40); |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with A. Dietderich, K. Pagnani, J. DeCamp re: strategy for independent directors' mediation (.70). |
| Aug-05-2024 | Miles Greene | 1.10 | Call with I. Boczko, B. Wilson, A. Flodr (WLRK), K. Ziman (Paul Weiss) and J. DeCamp re: AFFF exposure analyses and mediation (.90); draft memorandum re: call with WLRK and potential follow ups re: mediation and expert analyses (.20). |
| Aug-06-2024 | Justin DeCamp | 1.50 | Call with K. Luker, D. Molon (expert consultants), B. Glueckstein, A. Toprani, and M. Greene re: strategy and expert analysis (.20); review and consider issues re: AHC claims (.30); correspondences with internal team re: same (.20); call with Covington, Anderson Kill, Carrier teams and B. Glueckstein re: strategic issues (.80). |
| Aug-06-2024 | Matthew Marchello | 1.40 | Legal research re: sovereign issues. |
| Aug-06-2024 | Brian Glueckstein | 1.30 | Call with K. Luker, D. Molon (expert consultants), J. DeCamp, A. Toprani, and M. Greene re: strategy and expert analysis (.20); call with Covington, Anderson Kill, Carrier teams and J. DeCampt re: strategic issues (.80); correspondences with J. DeCamp re: insurance issues (.30). |
| Aug-06-2024 | Andrew Dietderich | 0.90 | Correspondences with B. Giuffra to update on mediation discussions (.30); correspondences with B. Glueckstein and J. DeCamp re: supporting workstreams for settlement discussions (.60). |
| Aug-06-2024 | Miles Greene | 0.40 | Correspondence with A. Dietderich, J. DeCamp, and M. Marchello re: analysis of sovereign claims and |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | mediation strategy (.20); call with K. Luker, D. Molon (expert consultants), B. Glueckstein, J. DeCamp and A. Toprani re: strategy and expert analysis (.20). |
| Aug-06-2024 | Akash Toprani | 0.30 | Call with K. Luker, D. Molon (expert consultants), B. Glueckstein, J. DeCamp and M. Greene re: strategy and expert analysis (.20); correspondences with internal team re: same (.10). |
| Aug-06-2024 | Robert Giuffra Jr. | 0.20 | Correspondences with J. DeCamp, A. Dietderich, B. Glueckstein re: sovereign analysis. |
| Aug-07-2024 | Matthew Marchello | 3.90 | Research re: sovereign issues (2.4); draft memo re: same (1.5). |
| Aug-07-2024 | Andrew Dietderich | 0.80 | Call E. Kleinhaus (WLRK), A. Harris (SRZ) and K. Ziman (Paul Weiss) re: mediation update (.60); correspondences with internal team re: sovereign issues (.20). |
| Aug-08-2024 | Miles Greene | 3.70 | Review research findings from M. Marchello re: analysis of sovereign actions and private tort claims (.20); conduct case law research in connection with analysis of sovereign actions and private tort claims (1.5); draft summary of findings and application in connection with the same (.80); draft correspondence to J. DeCamp and M. Marchello re: research findings in connection with the same (.20); conduct additional case law and document analysis re: same (.50); draft revisions to research findings (.40); correspondence to M. Marchello re: proposed revisions (.10). |
| Aug-08-2024 | Matthew Marchello | 0.60 | Revise note re: sovereign issues. |
| Aug-08-2024 | Andrew Dietderich | 0.50 | Call A. Harris (SRZ) re: bilateral discussions with States |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); correspondences with A. Harris and KFI directors re: same (.20). |
| Aug-08-2024 | Justin DeCamp | 0.40 | Review research re: AG claims (.30); correspondence with internal team re: same (.10). |
| Aug-09-2024 | Miles Greene | 3.40 | Review revisions to memorandum re: dispute between National Foam/Angus Fire and KFI (.20); call with J. DeCamp re: revisions to National Foam-KFI indemnification dispute memorandum (.10); draft revisions to the same (1.7); conduct document analysis in support of drafting (1.2); correspondence with J. DeCamp re: revised National Foam-KFI indemnification dispute memorandum and supporting exhibit binder (.10); review correspondence from A. Dietderich and J. DeCamp re: analysis of sovereign claims (.10). |
| Aug-09-2024 | Justin DeCamp | 1.40 | Review and revise summary re: AG claims issues (.30); call with M. Greene re: revisions to national foam-KFI indemnification dispute memorandum (.10); review and revise same (.70); correspondence with Covington re: notice of new claims (.10); review summary re: Angus issues (.10); review claims notices (.10). |
| Aug-09-2024 | Robert Giuffra Jr. | 0.90 | Correspondence with internal team re: mediation and summary of research re: sovereign issues. |
| Aug-09-2024 | Andrew Dietderich | 0.40 | Call with D. Molton (Brown Rudnick) re: settlement structures. |
| Aug-11-2024 | Brian Glueckstein | 0.30 | Correspondence with A. Dietderich re: mediation issues. |
| Aug-11-2024 | Miles Greene | 0.30 | Correspondence with J. DeCamp and A. Dietderich re: analysis of indemnification dispute between KFI and NF/AISG (.10); review prior National Foam production |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letter re: insurance policies (.10); correspondence with J. DeCamp and E. Eikins re: same (.10). |
| Aug-12-2024 | Andrew Dietderich | 1.40 | Call with Judge Drain re: mediation updates (.60); call with A. Harris (SRZ) and B. Glueckstein re: settlement and mediation strategy issues (.40); correspondences with internal team re: same (.30); correspondences with WLRK and PW teams re: mediation status (.10). |
| Aug-12-2024 | Miles Greene | 0.90 | Correspondences to E. Eikins re: National Foam productions in response to KFI document requests (.10); draft correspondence to M. Marchello re: analysis of National Foam productions in response to KFI document requests (.20); draft analysis of National Foam insurance coverage (.30); correspondence to J. DeCamp re: proposed correspondence to Covington re: analysis of NF insurance coverage (.20). draft correspondence to Covington re: analysis of NF insurance coverage (.10). |
| Aug-12-2024 | Brian Glueckstein | 0.40 | Call with A. Harris and A. Dietderich re: settlement and mediation strategy issues (.40). |
| Aug-12-2024 | Justin DeCamp | 0.20 | Correspondences with B. Glueckstein re: mediation issues. |
| Aug-13-2024 | Brian Glueckstein | 0.90 | Review and consider mediation correspondence (.40); call with A. Harris (SRZ), K. Ziman (PW), E. Kleinhaus (WLRK) and A. Dietderich re: mediation issues (.50). |
| Aug-13-2024 | Andrew Dietderich | 0.60 | Call with A. Harris (SRZ), K. Ziman (PW), E. Kleinhaus (WLRK) and B: Glueckstein re: mediation issues (.50); correspondence with internal team re: same (.10). |
| Aug-14-2024 | Akash Toprani | 0.10 | Correspondences with M. Green re: review for exposure analysis. |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-15-2024 | Robert Giuffra Jr. | 1.00 | Correspondences with A. Dietderich and K. Pagnani re: PEC's proposed settlement of derivative claims and direct claims (.50); review Second Circuit decision on veil-piercing arguments (.50). |
| Aug-15-2024 | Andrew Dietderich | 0.20 | Correspondences with KFI directors and internal team re: mediation status. |
| Aug-15-2024 | Justin DeCamp | 0.10 | Review Nordlicht decision. |
| Aug-16-2024 | Andrew Dietderich | 2.80 | Calls with K. Ziman (Paul Weiss) re: plan and director issues (.40); call with B. Glueckstein re: strategy issues (.30); call with S. Hannan (SRZ) re: same (.50); draft notes re: same (1.6). |
| Aug-16-2024 | Miles Greene | 2.60 | Review expert consultant outline (.30); call with I. Boczko (WLRK), J. DeCamp re: AFFF fire training/airport claims (.30); research and document analysis in connection with AFFF fire training/airport claims and prior settlements (.70); draft findings in connection with research and document analysis re: AFFF fire training/airport claims and prior relevant settlements (.70); correspondence with I. Boczko (WLRK) and J. DeCamp re: AFFF fire training/airport claims (.20); review correspondence from A. Dyschkant (Covington) re: analysis in support of NF-KFI indemnification dispute (.10); draft revisions to memorandum re: NF-KFI indemnification dispute (.30). |
| Aug-16-2024 | Brian Glueckstein | 1.00 | Call with A. Dietderich re: strategy issues (.30); review and consider mediation and strategy issues (.70). |
| Aug-16-2024 | Robert Giuffra Jr. | 0.70 | Correspondences with A. Dietderich, K. Pagnani, B. Glueckstein, J. DeCamp re: mediation strategy issues. |
| Aug-16-2024 | Justin DeCamp | 0.50 | Call with I. Boczko (WLRK) and M. Greene re: AFFF |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | fire training/airport claims (.30); correspondences with WLRK, M. Greene re: same (.10); review correspondence with internal team, KFI directors, Schulte re: mediation issues (.10). |
| Aug-17-2024 | Andrew Dietderich | 2.80 | Call directors and A. Harris (SRZ) re: potential 9019 motion (1.1); call with S. Hannan (KFI) re: same (.60); call with B. Glueckstein re: mediation strategy issues (.30); call with J. DeCamp re: mediation and strategic issues (.40); distribute form of agreement and notes re: same (.40). |
| Aug-17-2024 | Robert Giuffra Jr. | 1.00 | Correspondences with A. Dietderich, K. Pagnani, B. Glueckstein, J. DeCamp re: mediation strategy discussions with Carrier. |
| Aug-17-2024 | Benjamin Beller | 0.80 | Review internal correspondence re: mediation matters. |
| Aug-17-2024 | Brian Glueckstein | 0.60 | Call with A. Dietderich re: mediation strategy issues (.30); review and consider mediation correspondence (.30). |
| Aug-17-2024 | Justin DeCamp | 0.50 | Call with A. Dietderich re: mediation and strategic issues (.40); correspondences with internal team, Schulte, independent directors re: same (.10). |
| Aug-17-2024 | Meng Yu | 0.30 | Correspondences with internal team re: settlement agreement. |
| Aug-18-2024 | Andrew Dietderich | 3.00 | Prepare notes for call (.40); call with A. Harris (Schulte), S. Hannan and A. Greene (KFI), J. DeCamp and B. Glueckstein re: mediation and strategic issues (.90); call with B. Glueckstein re: strategy issues (.30); call with J. DeCamp re: same (.20); correspondences with internal S&C team re: same (.40); call with Judge Drain re: same (.80). |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-18-2024 | Brian Glueckstein | 2.40 | Call with A. Harris (Schulte), S. Hannan and A. Greene (KFI), A. Dietderich and J. DeCamp re: mediation and strategic issues (.90); call with A. Dietderich re: strategy issues (.30); call with Paul Weiss, WLRK and SRZ teams re: mediation issues (.70); review and consider mediation and settlement issues (.50). |
| Aug-18-2024 | Justin DeCamp | 1.10 | Call with A. Harris (Schulte), S. Hannan & A. Greene (KFI independent directors), A. Dietderich and B. Glueckstein re: mediation/strategic issues (.90); call with A. Dietderich re: same (.20). |
| Aug-18-2024 | Robert Giuffra Jr. | 1.00 | Correspondences with K. Pagnani, A. Dietderich, B. Glueckstein, J. DeCamp re: status of mediation discussions. |
| Aug-19-2024 | Andrew Dietderich | 5.90 | Call with J. Carr (Kelley Drye) and A. Harris (SRZ) re: Project Evergreen (1.1); correspondences with internal team re: same (.80); call with J. DeCamp re: Project Evergreen (.30); call with A. Harris re: same (.40); call with S. Hannan (Carrier) re: same (.30); review and comment on Project Evergreen settlement agreement (.80); draft creditor support agreement re: same (1.0); call with B. Glueckstein re: mediation strategy issues (.20); call with R. Giuffra, K. Pagnani, J. DeCamp, B. Glueckstein re: mediation/strategic issues (1.0). |
| Aug-19-2024 | Justin DeCamp | 3.10 | Call with R. Giuffra, K. Pagnani, A. Dietderich, B. Glueckstein re: mediation/strategic issues (1.0); call with B. Glueckstein re: same (.20); call with R. Giuffra re: same (.10); correspondence with internal team re: same (.10); call with A. Dietderich re: Project Evergreen (.30); call with C. Mullin, S. Peters, A. Sharma, K. Luker |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (expert consultant), B. Glueckstein, A. Toprani and M. Greene re: strategy and expert analysis (.90); review outline re: same (.50). |
| Aug-19-2024 | Brian Glueckstein | 2.90 | Call with C. Mullin, S. Peters, A. Sharma, K. Luker (expert consultants), J. DeCamp and M. Greene re: strategy and expert analysis (.90); review correspondence re: mediation issues and proposals (.60); call with A. Dietderich re: mediation strategy issues (.20); call with R. Giuffra, K. Pagnani, J. DeCamp and A. Dietderich re: mediation/strategic issues (1.0); call with J. DeCamp re: mediation strategy issues (.20). |
| Aug-19-2024 | Robert Giuffra Jr. | 2.50 | Call with K. Pagnani, A. Dietderich, B. Glueckstein and J. DeCamp re: mediation/strategic issues (1.0); call with J. DeCamp re: same (.10); review draft AHC support letter (1.1); correspondences with internal team re: same (.30). |
| Aug-19-2024 | Miles Greene | 1.50 | Call with C. Mullin, S. Peters, A. Sharma, K. Luker (expert consultant), B. Glueckstein, J. DeCamp, A. Toprani and M. Greene re: strategy and expert analysis (.90); conduct document research and analysis re: scientific literature exchange in AFFF MDL (.30); draft correspondence to J. DeCamp re: same (.10); draft correspondence to MDL defense counsel re: CMO (.20). |
| Aug-19-2024 | Keith Pagnani | 1.00 | Call with R. Giuffra, A. Dietderich, J. DeCamp and B. Glueckstein re: mediation/strategic issues. |
| Aug-19-2024 | Meng Yu | 1.00 | Draft and revise settlement support letter. |
| Aug-19-2024 | Akash Toprani | 0.90 | Review expert consultant summary of exposure |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analysis (.40); call with C. Mullin, S. Peters, A. Sharma, K. Luker (expert consultant), B. Glueckstein, J. DeCamp and M. Greene re: strategy and expert analysis (partial attendance - .50). |
| Aug-20-2024 | Brian Glueckstein | 2.70 | Attend meeting with A. Dietderich, J. DeCamp, M. Yu, KFI directors and SRZ team re: settlement discussions (1.0); call with A. Dietderich re: mediation and settlement issues (.20); review and analyze correspondence and proposals re: mediation and settlement issues (.90); review and comment on settlement proposal (.60). |
| Aug-20-2024 | Justin DeCamp | 2.40 | Attend meeting with A. Dietderich, B. Glueckstein, J. DeCamp, M. Yu, KFI directors and SRZ team re: settlement discussions (1.0); correspondences with internal team re: same (.80); call with R. Giuffra, K. Pagnani, A. Dietderich re: same (.60). |
| Aug-20-2024 | Meng Yu | 2.30 | Update support letter (.40); review updated settlement agreement (.40); pull AHC members (.10); review correspondences re: settlement proposals (.40); attend meeting with A. Dietderich, B. Glueckstein, J. DeCamp, KFI directors and SRZ team re: settlement discussions (1.0). |
| Aug-20-2024 | Andrew Dietderich | 1.80 | Call with B. Giuffra, J. DeCamp and K. Pagnani re: mediation proposal (.60); attend meeting with B. Glueckstein, J. DeCamp, M. Yu, KFI directors and SRZ team re: settlement discussions (1.0); call with B. Glueckstein re: mediation and settlement issues (.20) |
| Aug-20-2024 | Robert Giuffra Jr. | 1.50 | Correspondence with A. Dietderich, K. Pagnani, B. Glueckstein, J. DeCamp re: draft mediation term sheet |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.90); call with A. Dietderich, J. DeCamp and K. Pagnani re: mediation proposal (.60). |
| Aug-20-2024 | Keith Pagnani | 0.60 | Call with R. Giuffra, J. DeCamp and A. Dietderich re: mediation proposal. |
| Aug-20-2024 | William Merriam | 0.30 | Correspondence with M. Yu re: Ad Hoc Committee members. |
| Aug-20-2024 | Akash Toprani | 0.10 | Correspondences with M. Green re: materials for expert analysis. |
| Aug-21-2024 | Andrew Dietderich | 4.60 | Correspondences with Judge Drain re: Project Evergreen and commercial terms (1.1); correspondences with A. Harris (SRZ) and J. Carr (Kelley Drye) re: same (.70); correspondences with internal team re: Project Evergreen (1.2); call S. Hannan (KFI) re: same (.80); call with A. Harris (SRZ) re: same (.50); call with B. Glueckstein re: mediation issues (.30). |
| Aug-21-2024 | Brian Glueckstein | 3.40 | Call with J. DeCamp re: mediation and settlement issues (1.4); call with J. DeCamp and B. Giuffra re: mediation issues (.20); call with A. Dietderich re: mediation issues (.30); correspondence with S&C team re: mediation negotiations and settlement (1.1); review revised settlement offer (.40). |
| Aug-21-2024 | Justin DeCamp | 1.80 | Call with B. Glueckstein re: mediation and strategic issues (1.4); call with B. Glueckstein and R. Giuffra re: mediation issues (.20); correspondence with internal team re: same (.20). |
| Aug-21-2024 | Benjamin Beller | 1.40 | Correspondences with S&C team re: plan and related (.50); review of mediation materials (.90). |
| Aug-21-2024 | Robert Giuffra Jr. | 1.30 | Correspondence with A. Dietderich, K. Pagnani, B. |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein, J. DeCamp, B. Beller, M. Yu re: strategy for mediation discussions with Judge Drain, States, mediator (1.1); call with B. Glueckstein and J. DeCamp re: mediation issues (.20). |
| Aug-22-2024 | Andrew Dietderich | 4.80 | Mediation zoom discussions with Judge Drain (.80); call with B. Glueckstein, Carrier team and SRZ team re: mediation and settlement issues (1.2); call with J. Carr (Kelley Drye) re: same (.70); meeting with KFI and Carrier teams re: mediation work schedule (.80); meeting with B. Glueckstein re: mediation and negotiation strategy issues (.30); correspondence with internal S&C team re: same (.30); correspondences with J. Carr (Kelley Drye) re: insurance matters (.40); call with R. Giuffra and K. Pagnani re: mediation plan (.30). |
| Aug-22-2024 | Miles Greene | 2.50 | Correspondence with J. DeCamp re: strategy in connection with Rule 9019 motion and supporting declaration (.10); correspondence with K. Valentin and M. Marchello re: draft 9019 motion and supporting declaration and strategy for next steps in connection with the same (.20); review M. Marchello research memorandum in support of draft Rule 9019 motion (.20); analyze draft Rule 9019 motion (.30); draft preliminary revisions to draft rule 9019 motion (.90); correspondences to K. Valentin and M. Marchello re: preliminary comments and proposed revisions to draft Rule 9019 motion (.20); review draft settlement agreement terms and proposed AHC support letter (.20); correspondences with M. Yu re: same (.10); research re: preliminary comments and revisions to |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rule 9019 motion (.30). |
| Aug-22-2024 | William Merriam | 1.60 | Research re: 9019 motion precedents (.90); research re: 9019 motion precedents (.70). |
| Aug-22-2024 | Brian Glueckstein | 1.60 | Call with A. Dietderich, Carrier team, and SRZ team re: mediation and settlement issues (1.2); meeting with A. Dietderich re: mediation and negotiation strategy issues (.30); correspondences with J. DeCamp re: mediation issues (.10). |
| Aug-22-2024 | Robert Giuffra Jr. | 1.00 | Correspondences with A. Dietderich, K. Pagnani, B. Glueckstein, J. DeCamp re: strategy for communications with Carrier, States re: mediation proposal (.70); call with K. Pagnani, A. Dietderich re: mediation plan (.30). |
| Aug-22-2024 | Meng Yu | 0.60 | Correspondences with internal team re: 9019 motion and precedents. |
| Aug-22-2024 | Keith Pagnani | 0.30 | Call with R. Giuffra and A. Dietderich re: mediation plan. |
| Aug-22-2024 | Krystal Valentin | 0.20 | Review and revise M. Greene comments to draft rule 9019 motion. |
| Aug-22-2024 | Justin DeCamp | 0.10 | Correspondences with internal team re: 9019 motion. |
| Aug-23-2024 | Andrew Dietderich | 7.00 | Correspondences with B. Glueckstein and Covington team re: insurance concerns of states (.50); call with J. Carr (Kelley Drye) and A. Harris (SRZ) re: same (.90); correspondences with KFI directors and team re: update on the same (.50); draft alternative settlement agreement riders to address insurance concerns of states (.20); call with M. Harris (Carrier) re: RTX and insurance concerns (.40); review 2020 spin agreement re: RTX releases (.50) correspondences with A. Harris (SRZ) re: options (.30); call with B. Glueckstein re: |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | mediation and settlement issues (.60); draft 9019 motion (3.1). |
| Aug-23-2024 | Miles Greene | 2.80 | Correspondence with J. DeCamp, K. Valentin, P. Charnell, and M. Marchello re: strategy in connection with draft Rule 9019 motion (.30); review A. Toprani comments to draft Rule 9019 motion (.20); correspondence with B. Glueckstein re: drafting and revision strategy in connection with Rule 9019 Motion and supporting KFI independent director declaration (.10); call with B. Glueckstein re: mediation developments and strategy in connection with Rule 9019 motion (.40); correspondences with K. Valentin, P. Charnell, and M. Marchello re: B. Glueckstein comments in connection with Rule 9019 motion revision strategy (.20); revise Rule 9019 motion (1.3); conduct case law research and document analysis (.30). |
| Aug-23-2024 | Robert Giuffra Jr. | 1.80 | Review draft outline of 9019 motion (.90) correspondences with S&C team re: same (.30); call with K. Pagnani re: strategy for mediation settlement approval (.60). |
| Aug-23-2024 | Brian Glueckstein | 1.30 | Call with M. Greene re: mediation developments and strategy in connection with Rule 9019 motion (.40); call with A. Dietderich re: mediation and settlement issues (.60); review and consider mediation correspondence (.30). |
| Aug-23-2024 | Peter Charnell | 0.90 | Revise Rule 9019 motion. |
| Aug-23-2024 | Keith Pagnani | 0.60 | Call with R. Giuffra re: strategy for mediation settlement approval. |
| Aug-23-2024 | Krystal Valentin | 0.60 | Communications with M. Greene re: rule 9019 motion |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); review rule 9019 guidance and materials (.30). |
| Aug-23-2024 | Meng Yu | 0.40 | Correspondences with internal team re: release provision in 2020 spin agreement. |
| Aug-23-2024 | Justin DeCamp | 0.20 | Correspondences with internal team re: strategic issues. |
| Aug-24-2024 | Matthew Marchello | 8.20 | Review draft settlement terms for 9019 motion (1.0); draft claims sections for 9019 motion (2.2); draft definition section and derivative claims sections for 9019 motion (3.2); draft further sections for 9019 motion (1.8). |
| Aug-24-2024 | Miles Greene | 6.90 | Call with K. Valentin re: drafting and revision strategy in support of Rule 9019 Motion (.50); review correspondence and comments from A. Dietderich re: Rule 9019 motion drafting strategy (.30); revise Rule 9019 motion (4.2); conduct case law, statutory, and key document research in support of drafting revisions to draft Rule 9019 motion (1.4); review P. Charnell proposed revisions to Draft 9019 motion (.30); correspondence to K. Valentin, P. Charnell, and M. Marchello re: revision strategy and comments in connection with draft Rule 9019 motion (.20). |
| Aug-24-2024 | Peter Charnell | 6.20 | Revise Rule 9019 motion. |
| Aug-24-2024 | Krystal Valentin | 4.60 | Call with M. Greene re: drafting and revision strategy in support of Rule 9019 motion (.50); review revisions to draft 9019 motion (.90); correspondences with M. Greene, P. Charnell and M. Marchello re: revisions to rule 9019 motion (.40); revise draft 9019 motion (2.8). |
| Aug-24-2024 | Robert Giuffra Jr. | 2.30 | Correspondences with Paul Weiss, S&C team re: mediation discussions with States. |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2024 | Brian Glueckstein | 0.80 | Correspondence with S&C team re: mediation and states issues. |
| Aug-24-2024 | Meng Yu | 0.70 | Correspondences with internal team re: 9019 motion and PSA (.40); review AHC's comments to support letter (.30). |
| Aug-24-2024 | Justin DeCamp | 0.20 | Review AHC comments re: draft agreements (.10); correspondences with internal team re: same (.10). |
| Aug-24-2024 | Ariel Reiner | 0.10 | Review correspondence with internal team re: 9019 motion. |
| Aug-25-2024 | Miles Greene | 5.90 | Draft sections of and revisions to draft Rule 9019 motion (3.7); conduct case law research and document analysis re: same (1.1); review proposed revisions to draft Rule 9019 motion (.50); correspondence with B. Glueckstein re: revisions to draft Rule 9019 motion (.10); correspondence with M. Marchello re: draft special committee complaint (.30); correspondence with K. Valentin re: analysis of documents of interest and revisions to draft Rule 9019 motion (.20). |
| Aug-25-2024 | Krystal Valentin | 5.60 | Review revisions to draft 9019 motion (1.0); correspondences with M. Greene, P. Charnell, and M. Marchello re: revisions to rule 9019 motion (.40); draft factual aspects of 9019 motion (2.0); revise draft 9019 motion (2.2). |
| Aug-25-2024 | Matthew Marchello | 2.60 | Revise 9019 motion. |
| Aug-25-2024 | Peter Charnell | 1.20 | Revise Rule 9019 motion. |
| Aug-26-2024 | Andrew Dietderich | 9.90 | Discussions of Project Evergreen with Ad Hoc Committee, Special Committee and Carrier (8.8); revise Settlement Agreement and support letter (.50); meeting |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | with K. Pagnani, R. Giuffra, B. Glueckstein, J. DeCamp, M. Yu, KFI directors, SRZ team, Carrier, PW team and WLRK team re: mediation update (.60). |
| Aug-26-2024 | Miles Greene | 7.60 | Draft revisions to draft Rule 9019 motion (5.4); conduct case law research and document analysis re: Rule 9019 motion (1.8); correspondence with K. Valentin and P. Charnell re: same (.40). |
| Aug-26-2024 | Peter Charnell | 4.00 | Revise Rule 9019 motion re: estate claim settlement. |
| Aug-26-2024 | Brian Glueckstein | 2.90 | Meeting with R. Giuffra, K. Pagnani, A. Dietderich, J. DeCamp, M. Yu, KFI directors, SRZ team, Carrier, PW team and WLRK team re: mediation update (.60); correspondences with A. Dietderich re: mediation negotiations and strategy issues (.70); review and analyze mediation issues and follow-up (1.6). |
| Aug-26-2024 | Krystal Valentin | 2.00 | Review revisions to draft Rule 9019 motion (.50); email correspondence with M. Greene and P. Charnell re: revisions to Rule 9019 motion (.20); review mediation statement to verify revise draft rule 9019 motion edits (.80); review precedent rule 9019 motions (.50). |
| Aug-26-2024 | Meng Yu | 1.90 | Review and revise settlement agreement (.90); meeting with R. Giuffra, K. Pagnani, A. Dietderich, B. Glueckstein, J. DeCamp, KFI directors, SRZ team, Carrier, PW team and WLRK team re: mediation update (.60); review and revise support letter (.40). |
| Aug-26-2024 | Robert Giuffra Jr. | 1.40 | Correspondences with K. Pagnani et al. re: latest mediation discussions (.80); meeting with K. Pagnani, A. Dietderich, B. Glueckstein, J. DeCamp, M. Yu, KFI directors, SRZ team, Carrier, PW team and WLRK team re: mediation update (.60). |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-26-2024 | Justin DeCamp | 1.20 | Correspondences with A. Dietderich re: strategic issues (.10); review RTX draft re: insurance (.10); correspondence with internal team and Covington re: same (.10); review draft of motion for partial summary judgment (.20); correspondences with Covington re: same (.10); meeting with K. Pagnani, A. Dietderich, B. Glueckstein, R. Giuffra, M. Yu, KFI directors, SRZ team, Carrier, PW team and WLRK team re: mediation update (.60). |
| Aug-26-2024 | Benjamin Beller | 0.90 | Review mediation materials. |
| Aug-26-2024 | Keith Pagnani | 0.60 | Meeting with A. Dietderich, R. Giuffra, B. Glueckstein, J. DeCamp, M. Yu, KFI directors, SRZ team, Carrier, PW team and WLRK team re: mediation update. |
| Aug-26-2024 | Matthew Marchello | 0.50 | Review further edits to 9019 motion. |
| Aug-27-2024 | Andrew Dietderich | 8.20 | Review and revise settlement agreement and support letter (2.7); correspondences with J. Carr (Kelley Drey) re: same (.40); correspondences with K. Pagnani re: same (.80); call with WLRK and PW re: execution issues for various workstreams (.90); correspondences with internal team re: same (.40); call with Judge Drain re: mediation status (.30); call with B. Glueckstein, M. Yu, SRZ team and AHC re: settlement discussions (1.1); correspondences with J. Carr and team re: same (1.4); correspondences with internal team providing update re: same (.20). |
| Aug-27-2024 | Miles Greene | 7.20 | Correspondence with J. DeCamp re: strategy in support of Rule 9019 motion (.10); revise Rule 9019 motion (4.8); conduct case law research and document |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analysis re: Rule 9019 motion (1.5); correspondence with K. Valentin and P. Charnell re: strategy and comments in support of Rule 9019 motion (.30); review K. Valentin and P. Charnell proposed revisions and comments to Rule 9019 motion (.20); draft revisions to Rule 9019 motion (.20); correspondences to J. DeCamp and A. Toprani re: revised draft of Rule 9019 motion and next steps in support of the same (.10). |
| Aug-27-2024 | Brian Glueckstein | 3.40 | Call with A. Toprani and expert consultant re: status update on liability analysis (.30); call with A. Dietderich, B. Glueckstein, M. Yu, SRZ team and AHC re: settlement discussions (1.1); correspondences with A. Dietderich re: settlement issues (.20); review and comment on draft settlement agreement (.50); correspondences with internal team, SRZ, PW, WLRK teams re: mediation updates and negotiations (.70); review and analyze mediation correspondence and follow-up (.60). |
| Aug-27-2024 | Meng Yu | 2.10 | Call with A. Dietderich, B. Glueckstein, SRZ team and AHC re: settlement discussions (1.1); update support letter and settlement agreement (1.0). |
| Aug-27-2024 | Krystal Valentin | 2.10 | Review and revise draft rule 9019 motion (1.8); correspondences with M. Greene and P. Charnell re: revisions to draft rule 9019 motion (.30). |
| Aug-27-2024 | Robert Giuffra Jr. | 1.50 | Correspondences with K. Pagnani re: Chapter 11 strategy (.60); call with K. O'Connor (Carrier), K. Pagnani, Layn Phillips re: settlement discussions (.50); correspondences with A. Dietderich, K. Pagnani, B. Glueckstein, J. DeCamp, B. Beller, M. Yu re: summary |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of same (.40). |
| Aug-27-2024 | Peter Charnell | 0.80 | Revise Rule 9019 motion. |
| Aug-27-2024 | Akash Toprani | 0.70 | Call with B. Glueckstein and expert consultant re: status update on liability analysis (.30); review MDL docket re: leach disease status (.20); review draft 9019 motion (.20). |
| Aug-27-2024 | Keith Pagnani | 0.50 | Call with K. O'Connor (Carrier), R. Giuffra and Layn Phillips re: settlement discussions. |
| Aug-28-2024 | Miles Greene | 3.90 | Correspondences with K. Valentin and P. Charnell re: mediation developments and strategy in connection with 9019 motion (.20); review J. DeCamp comments in connection with draft Rule 9019 motion (.20); correspondence with A. Toprani and M. Yu re: UCC standing motion and complaint (.10); correspondence with M. Yu re: revision strategy in connection with Rule 9019 motion (.20); draft revisions to Rule 9019 motion (1.8); call with J. DeCamp re: revision strategy in support of draft Rule 9019 motion (.10); draft revisions to Rule 9019 motion (1.3). |
| Aug-28-2024 | Andrew Dietderich | 3.00 | Call with J. Carr (Kelley Drye) re: settlement documentation and prep for his meeting with client (1.1); call J. Carr (Kelley Drye) re: meeting upshot and next steps (.60); call with K. Ziman (Paul Weiss) re: same (.10); call with Carrier team re: same (.50); call with B. Glueckstein, J. DeCamp, PW, SRZ, and WLRK teams re: mediation updates and negotiation issues (.70). |
| Aug-28-2024 | Justin DeCamp | 2.50 | Call with B. Glueckstein, A. Deitderich, PW, SRZ and WLRK teams re: mediation updates and negotiation |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.70); correspondences with internal team, mediation parties re: mediation issues (.30); review and comment on draft 9019 motion (1.4); call with M. Greene re: revision strategy in support of draft Rule 9019 motion (.10). |
| Aug-28-2024 | Meng Yu | 2.10 | Review and revise 9019 motion (1.0); correspondences re: comments to 9019 motion (.40); review correspondences re: settlement discussion status (.40); correspondences re: various court orders (.30). |
| Aug-28-2024 | Robert Giuffra Jr. | 1.30 | Correspondences with A. Dietderich, K. Pagnani, B. Glueckstein, J. DeCamp re: status of discussions with J. Carr and PEC's latest proposal. |
| Aug-28-2024 | Brian Glueckstein | 1.30 | Call with A. Dietderich, J. DeCamp, PW, SRZ, and WLRK teams re: mediation updates and negotiation issues (.70); correspondences with A. Dietderich re: mediation issues (.60). |
| Aug-28-2024 | Krystal Valentin | 0.50 | Review edits and comments from J. DeCamp re: rule 9019 motion (.30); correspondences with M. Greene re: same (.20). |
| Aug-28-2024 | Peter Charnell | 0.20 | Revise Rule 9019 motion re: estate claim settlement. |
| Aug-28-2024 | Akash Toprani | 0.10 | Correspondences with expert consultant re: MDL status for liability analysis. |
| Aug-29-2024 | Andrew Dietderich | 4.80 | Review and comment on settlement documentation (.20); correspondences with A. Harris (SRZ) re: same (.10); correspondences with internal team re: mediation strategy and options (.90); call with B. Glueckstein re: mediation and negotiation issues (.80); prepare schematic of estate claims relative value parameters (1.1); correspondences with J. DeCamp re: estimate |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims values (.30); correspondences with J. DeCamp re: insurance motion (.20); review TDP options and outline for building in option to incorporate voluntary settlement of other independent claims if parties desire (1.2). |
| Aug-29-2024 | Justin DeCamp | 1.80 | Call with B. Lenhart (Covington), A. Harris (Schulte), W. Smith (Kelley Drye), J. Carr (Kelley Drye) re: insurance issues (1.3); call with B. Lenhart (Covington) re: same (.10); correspondences with Schulte, internal team re: PEC proposal (.20); review of same (.20). |
| Aug-29-2024 | Miles Greene | 1.40 | Review revised term sheet and annex (.20); draft revisions to Rule 9019 Motion (.80); correspondence with B. Glueckstein re: draft Rule 9019 motion (.10); review correspondence from expert consultant re: analysis of MDL complaints and expert report (.10); draft correspondence to A. Toprani re: analysis of AFFF MDL personal injury complaints and voluntary dismissals of unlisted claims (.20). |
| Aug-29-2024 | Brian Glueckstein | 1.40 | Call with A. Dietderich re: mediation and negotiation issues (.80); review and consider correspondence re: mediation issues (.30); draft and revise stipulation extending mediation (.30). |
| Aug-29-2024 | Akash Toprani | 0.90 | Correspondences with J. DeCamp, M. Greene re: Carrier term sheet (.10); correspondences with S. Peters (expert consultant) re: MDL plaintiffs' analysis (.80). |
| Aug-29-2024 | Meng Yu | 0.40 | Review revised AHC support letter and settlement agreement. |
| Aug-29-2024 | Robert Giuffra Jr. | 0.30 | Call with K. Pagnani re: settlement communications |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with Carrier, PEC, and states. |
| Aug-29-2024 | Keith Pagnani | 0.30 | Call with R. Guiffra re: settlement communications with Carrier, PEC, and states. |
| Aug-29-2024 | Krystal Valentin | 0.20 | Review revised rule 9019 motion. |
| Aug-30-2024 | Andrew Dietderich | 2.80 | Review and comment on term sheet from Carrier/PEC (2.1); call with A. Harris (SRZ) and K. Ziman (Paul Weiss) re: mediation status (.50); correspondences with internal team to provide update re: same (.20). |
| Aug-30-2024 | Robert Giuffra Jr. | 1.00 | Correspondences with A. Dietderich, K. Pagnani, B. Glueckstein, J. DeCamp, B. Beller re: status of mediations discussions with PEC, States and Carrier. |
| Aug-30-2024 | Justin DeCamp | 0.30 | Correspondences with Covington re: insurance issues (.20); review schedule of insurance policies (.10). |
| Aug-31-2024 | Andrew Dietderich | 2.60 | Call KFI directors re: mediation progress (.60); correspondences with Carrier counsel re: same (.60); call with S. Hannan (KFI) re: prep for Tuesday call (.30); call with B. Glueckstein re: mediation strategy issues (.30); call with A. Harris (SRZ) re: same (.40); call with J. Carr (Kelley Drye) re: settlement process (.30); correspondences with Judge Drain re: same (.10). |
| Aug-31-2024 | Brian Glueckstein | 0.90 | Call with S. Hannan (KFI), A. Greene (KFI), A. Harris (SRZ) and J. DeCamp re: mediation updates and strategy issues (.40); call with A. Dietderich re: mediation strategy issues (.30); review and consider mediation correspondence (.20). |
| Aug-31-2024 | Robert Giuffra Jr. | 0.80 | Correspondences with K. Pagnani et al. re: mediation discussions with states. |
| Aug-31-2024 | Justin DeCamp | 0.50 | Call with S. Hannan (KFI), A. Greene (KFI), A. Harris (SRZ) and B. Glueckstein re: mediation updates and |

**Project: 00033 - MEDIATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | strategy issues (.40); correspondences with internal team re: same (.10). |
| **Total** | | **296.20** | |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2024 | Akash Toprani | 4.00 | Meeting between KFI coverage counsel, KFI insurance carriers, J. DeCamp and M. Greene re: developments in AFFF MDL litigation and bankruptcy proceedings (.20); revise draft insurance summary judgment motion (3.8). |
| Aug-02-2024 | Justin DeCamp | 0.40 | Meeting between KFI coverage counsel, KFI insurance carriers, A. Toprani, and M. Greene re: developments in AFFF MDL litigation and bankruptcy proceedings (.20); review points for call (.20). |
| Aug-02-2024 | Miles Greene | 0.30 | Meeting between KFI coverage counsel, KFI insurance carriers, J. DeCamp and A. Toprani re: developments in AFFF MDL litigation and Bankruptcy proceedings (.20); draft memorandum memorializing call with KFI insurers (.10). |
| Aug-05-2024 | Akash Toprani | 0.90 | Correspondences with J. DeCamp re: Covington document requests (.20); correspondences with M. Marchello re: database searches for insurance documents (.20); review documents for production to insurers (.20); correspondences with A. Dyschkant (Covington) re: insurer document requests (.30). |
| Aug-05-2024 | Justin DeCamp | 0.20 | Correspondence with Covington and internal team re: insurance coverage action issues. |
| Aug-06-2024 | Justin DeCamp | 0.70 | Review draft materials re: insurer demands (.30); correspondences with Covington re: same (.10); review draft third-party subpoena (.10); correspondences with Covington re: same (.20). |
| Aug-06-2024 | Zachary Huffman | 0.10 | Review request from insurance counsel to access to certain information on Relativity platform. |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-07-2024 | Justin DeCamp | 0.80 | Correspondence with B. Glueckstein re: insurance coverage action (.10); correspondence with Covington, internal team re: coverage action discovery issues (.10); review and comment on draft SJ motion (.60). |
| Aug-07-2024 | Akash Toprani | 0.50 | Correspondences with M. Greene re: insurer discovery requests (.20); correspondences with Covington re: same (.30). |
| Aug-08-2024 | Justin DeCamp | 0.20 | Correspondences with Covington, internal team re: coverage action issues, discovery. |
| Aug-09-2024 | Justin DeCamp | 0.10 | Correspondences with Covington, RTX counsel re: R&Os to insurer doc requests. |
| Aug-10-2024 | Justin DeCamp | 1.30 | Review and comment on draft SJ motion (1.0); correspondences with team re: NF claims (.10); review summary re: same (.10); correspondence with Day Pitney re: non-MDL AFFF litigation (.10). |
| Aug-12-2024 | Justin DeCamp | 0.20 | Correspondences with Covington, internal team re: coverage issues. |
| Aug-12-2024 | Zachary Huffman | 0.20 | Review RTX's responses and objections to insurer discovery requests. |
| Aug-13-2024 | Akash Toprani | 0.30 | Correspondences with A. Dyschkant (Covington) re: insurer doc productions. |
| Aug-14-2024 | Justin DeCamp | 0.20 | Correspondences with B. Glueckstein re: insurance action issues (.10); correspondences with Covington re: same (.10). |
| Aug-14-2024 | Miles Greene | 0.20 | Review correspondence from Day Pitney and Covington in connection with adversary proceeding discovery-related workstreams (.10); correspondence with A. Toprani re: same (.10). |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-14-2024 | Akash Toprani | 0.10 | Correspondences with Covington and Day Pitney re: insurance discovery. |
| Aug-15-2024 | Akash Toprani | 0.70 | Call with J. DeCamp and Covington re: insurance action strategy and status update (.40); review plaintiff-level complaint chart (.20); correspondences with Covington re: plaintiff-level complaint chart (.10). |
| Aug-15-2024 | Justin DeCamp | 0.40 | Call with A. Toprani and Covington re: insurance action strategy and status update. |
| Aug-16-2024 | Akash Toprani | 0.50 | Correspondences with J. DeCamp, Covington re: insurance discovery issues. |
| Aug-17-2024 | Justin DeCamp | 0.20 | Review and respond to correspondence from Covington re: coverage action issues. |
| Aug-19-2024 | Akash Toprani | 0.30 | Correspondences with Covington re: insurance action schedule (.10); call with J. DeCamp and Covington re: insurance action statute update (.20). |
| Aug-19-2024 | Justin DeCamp | 0.20 | Call with A. Toprani and Covington re: insurance action statute update. |
| Aug-20-2024 | Akash Toprani | 0.70 | Review draft occurrences motion. |
| Aug-21-2024 | Justin DeCamp | 0.20 | Review and consider correspondence from Covington re: coverage issues. |
| Aug-22-2024 | Miles Greene | 1.20 | Review correspondence from A. Dyschkant (Covington), J. DeCamp, and A. Toprani re: strategy in connection with draft responses to insurers' discovery requests and related workstreams (.20); draft proposed revisions and comments to responses and objections to Travelers' discovery requests (.60); conduct preliminary review of draft responses to and objections to AGLIC and Zurich discovery requests and draft proposed comments to the same (.20); draft correspondence to A. |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Toprani re: comments and proposed revisions to responses and objections to Travelers' discovery requests (.10); draft correspondence to Covington re: comments to responses and objections to Travelers' discovery requests (.10). |
| Aug-22-2024 | Akash Toprani | 0.70 | Review draft RFP responses in insurance action (.50); correspondences with K. Glandon (Covington) and P. Charnell re: LMI database (.20). |
| Aug-23-2024 | Akash Toprani | 0.10 | Correspondences with Covington re: plaintiff fact sheets. |
| Aug-26-2024 | Andrew Dietderich | 0.90 | Review and comment on insurance summary judgment papers (.30); produce outline for State creditors on approach to insurance coverage matters (.60). |
| Aug-26-2024 | Akash Toprani | 0.10 | Review revisions to summary judgment brief. |
| Aug-27-2024 | Andrew Dietderich | 0.40 | Call W. Smith (Kelley Drye) re: insurance coverage matters. |
| Aug-27-2024 | Akash Toprani | 0.10 | Review draft Chubb discovery motion. |
| Aug-28-2024 | Miles Greene | 3.00 | Conduct research and document analysis in support of drafting proposed revisions and comments to responses and objections to ZAIC/AGLIC document requests (.40); review draft responses and objections to ZAIC/AGLIC document requests (.30); review correspondence from J. DeCamp re: strategy in support of draft responses and objections to ZAIC/AGLIC document requests (.10); draft correspondence to A. Toprani re: analysis of Zurich document requests and comments to the same (.20); draft proposed correspondence to Covington re: revisions and comments to responses and objections to ZAIC/AGLIC |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery requests (.90); review A. Toprani comments re: proposed correspondence to Covington re: ZAIC/AGLIC document requests and draft revisions to the same (.60); draft correspondence to J. DeCamp re: proposed revisions and comments to responses and objections to ZAIC/AGLIC discovery requests (.10); draft revisions to proposed correspondence to Covington re: revisions and comments to responses and objections to ZAIC/AGLIC document requests (.40). |
| Aug-28-2024 | Justin DeCamp | 0.90 | Review draft motion to compel (.40); correspondences with Covington, internal team re: same (.20); review draft R&Os to insurer requests (.10); correspondences with internal team re: same (.10); correspondences with Covington, internal team re: potential summary judgment motion (.10). |
| Aug-28-2024 | Akash Toprani | 0.50 | Review R&Os to Zurich requests (.30); email with M. Greene re: same (.20). |
| Aug-29-2024 | Miles Greene | 1.40 | Research re: mediation privilege and potential objections in connection with Zurich document requests (.50); draft correspondence to A. Toprani re: research findings (.20); call with A. Toprani in support of analysis of responses and objections to Zurich/AGLIC discovery requests (.20); draft revisions to proposed comments to responses and objections to Zurich/AGLIC document requests and confer with J. DeCamp and A. Toprani regarding the same (.30); draft revisions to comments to R&Os to ZAIC and AGLIC document requests after consultation with A. Toprani (.20). |
| Aug-29-2024 | Akash Toprani | 0.60 | Call with M. Greene re: analysis in support of draft |

**Project: 00034 - INSURANCE ADVERSARY PROCEEDING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses and objections to Zurich/AGLIC discovery requests (.20); review records re: documents responsive to Zurich requests (.10); correspondences with M. Greene re: Zurich requests (.30). |
| Aug-29-2024 | Justin DeCamp | 0.20 | Correspondences with Covington re: partial SJ motion (.10); correspondences with internal team re: discovery responses (.10). |
| Aug-30-2024 | Andrew Dietderich | 0.30 | Review and comment on latest insurance summary judgment complaint. |
| Aug-30-2024 | Justin DeCamp | 0.20 | Correspondences with M. Harris (Carrier), internal team re: coverage action. |
| **Total** | | **24.50** | |